AN APPRAISAL INSTITUTE RESEARCH PUBLICATION

# technical *report*

**Real Estate Market Analysis:
Supply and Demand Factors**

▼ ▼ ▼ ▼ ▼



**APPRAISAL
INSTITUTE**

Acknowledgments
W. Lee Minnerly, Vice President, Research
Joy M. White, Managing Editor

**For Educational Purposes Only**
The opinions and statements set forth herein do not necessarily reflect the viewpoint of the Appraisal Institute or its individual members, and neither the Appraisal Institute nor its editors and staff assume responsibility for such expressions of opinion or statements.

**Nondiscrimination Policy**
The Appraisal Institute advocates equal opportunity and nondiscrimination in the appraisal profession and conducts its activities without regard to race, color, sex, religion, national origin, or handicap status.

©1993 by the Appraisal Institute, an Illinois Not for Profit Corporation.
All rights reserved.

Printed in the United States of America.

ISBN 0-922154-14-7

# REAL ESTATE MARKET ANALYSIS IN THE VALUATION PROCESS
## By Michael Y. Cannon, MAI, SRA

This discussion covers market analysis through specific types of valuation studies, including appropriate definitions relating to highest and best use and a supportable valuation estimate.

Proper market analysis forms the supportable foundation for determining highest and best use, whether it be highest and best use of the land as if vacant or highest and best use of the property as improved. How many times have we seen statements in reports that conclude that the highest and best use of a property is as zoned? Highest and best use, by definition, includes the legal, physical, and economic benefits of ownership, plus social commitments to a community at large.

Market analysis, in the broad sense, really answers the following questions: how, who, where, what, why, when, can, how long, and how much? Then the real estate analyst-appraiser proceeds in the analysis to estimate a supportable value based on all known factors.

Haven't we seen in most communities an overzoning of undeveloped land? In many locations throughout Florida, for instance, the highest and best use of that overzoned excess land may be "holding the earth together" or, in the speculative sense, "buyin' and sellin'," because the land has no utility or market demand other than speculative.

How many times have we seen a nonfeasible development built during an artificial expansion period that ultimately became distressed because the market rejected its concept? Haven't you driven by a development, whether residential or commercial, and commented that it shouldn't have been built? It is a misplaced improvement. The investors, the developer, and even the lender may have gone broke.

## WHAT IS MARKET ANALYSIS?

The Appraisal Institute defines *market analysis* as "the identification and study of the market for a particular economic good or service."

Appraisers use market analysis to determine whether there is appropriate market support for an existing property under a specified use or evidence that there will be market support for a proposed use of a site at some time in the foreseeable future. If current market conditions do not indicate adequate demand for a proposed development, market analysis may identify the point when adequate demand for the

57

project will likely emerge. Thus, market analysis informs the appraiser as to the timing of a proposed improvement and the amount of demand in a particular period of time.

Market analysis forms the basis for determining the *highest and best use* of a property. An existing or proposed improvement under a specified use may be considered in terms of the criteria of financial feasibility and maximum productivity only after an appropriate level of market support has been demonstrated to exist for that use. In-depth market analyses go much further in specifying the character of that support. Such studies may determine key marketing strategies for an existing or proposed property, address the design characteristics of a proposed development, or provide estimates of the share of the market the property is likely to capture and its probable absorption rate.

To measure the market support for a specified property use, the analyst must identify the relationship between demand and competitive supply in the subject real estate market—both now and in the future. This relationship indicates the degree of *equilibrium* or *disequilibrium* that characterizes the present market and the conditions likely to characterize the market over the forecast period.

The market value of a property is largely a function of its competitive position in its market. Familiarity with the characteristics and attributes of the subject property will enhance the appraiser's ability to identify competitive properties (supply) and to understand the comparative advantages and disadvantages that the subject offers potential buyers or renters (demand). . . . In its broadest sense, therefore, market analysis provides vital information needed to apply the three approaches to value.[1]

Market analysis should definitely be used in the sales comparison approach. One cannot support sales adjustments in a vacuum by stating this or that, and then applying pluses or minuses without adequate market analysis support.

As an example, a prudent investor-developer conducted a market study in an area where two adjacent parcels with restrictive zoning only for a shopping center were located. The market study indicated that market demand could only support one shopping center anchored by a supermarket. It also indicated that future demand for a second shopping center would not be realized for at least five years because of growth control. Both parcels were listed at $7 per square foot and each could be purchased for $6 per square foot. A sale was finalized on one parcel.

The adjacent parcel owner, disappointed that his site was not chosen, decided to finance it. A mortgage broker advised the owner that an out-of-state lender would make a loan for a term

---

1. Appraisal Institute, *The Appraisal of Real Estate*, 10th ed. (Chicago: Appraisal Institute, 1992), 50-51.

EXHIBIT 1
THREE APPROACHES TO VALUE

**Cost Approach.** An appraiser derives a value indication of the fee simple interest in a property by estimating the current cost to construct a reproduction of or replacement for the existing structure, deducting for all evidence of accrued depreciation from the cost new of the reproduction or replacement structure, and adding the estimated land value plus an entrepreneurial profit.

**Income Capitalization Approach.** An appraiser derives a value indication for income-producing property by converting anticipated benefits, i.e., cash flows and reversions, into property value. This conversion can be accomplished in two ways: One year's income expectancy or an annual average of several years' income expectancies may be capitalized at a market-derived capitalization rate or a capitalization rate that reflects a specified income pattern, return on investment, and change in the value of the investment; secondly, the annual cash flows may be discounted for the holding period and the reversion at a specified yield rate.

**Sales Comparison Approach.** An appraiser derives a value indication by comparing the property being appraised to similar properties that have been sold recently, applying appropriate units of comparison and making adjustments, based on the elements of comparison, to the sales prices of the comparables.

Source: *The Dictionary of Real Estate Appraisal*, 2nd ed. (Chicago: American Institute of Real Estate Appraisers, 1989), 72, 156, 265.

of five years without personal guarantees. The loan amount would be 80% of value, supported by an appraisal with sales justifying the value estimate.

Over the past few years several land sales in other neighborhoods, where marketable parcels were well supported for development, also sold for $6 per square foot. There were no indications that land prices would increase in the future. The mortgage broker's appraiser researched and analyzed all comparable land sales, including the sale of the parcel adjacent to the subject property. The appraiser estimated a current market value of $6 per square foot, for a total market value of $1,300,000, based on comparable sales only. No market analysis was performed.

59

The loan equaled $1,040,000, or approximately $4.80 per square foot. The lender set aside a $200,000 reserve to pay approximately two years of interest payments on the loan. At the end of the two-year term, the owner defaulted on the loan and the lender, after lengthy litigation, took title to the property at a public foreclosure auction.

The lender then engaged another appraiser to prepare a marketability study and appraisal. The second appraiser concluded that, at a point in time in the future, forecasting three years hence, the production value, or the prospective price a prudent investor-developer would pay for the land, would be $6 per square foot based on a demand study and market analysis. The second appraiser then deducted holding costs for taxes and insurance totaling $40,000 and discounted the prospective market value three years hence to a present worth at a risk rate of 15%. The conclusion was a current market value as is of $830,000, or $3.83 per square foot.

Was the first appraiser's value estimate of $1,300,000 supportable two years prior? Although the prior sales used in the sales comparison approach reflected $6 per square foot for parcels that were marketable for immediate development at the time of their respective sales, the market value of the subject property could not be put into production due to the lack of market demand. The land was only worth slightly more than $600,000, or $2.75 per square foot, at the time the loan was made.

Market analysis is necessary to support when additional demand will occur. If adequate information is obtained when verifying sales, including but not necessarily limited to buyer-seller motivation, buyer's intended use of the property, and, if the property was vacant, when the buyer anticipated development, a market analysis should indicate other factors that the appraiser-analyst would consider before reaching a value conclusion for a property being appraised. In other words, sales of other properties may reflect the production price or a speculative price which may not necessarily reflect the market value of another property. Because competitive properties are receiving x dollars in rent or y dollars in prices doesn't necessarily mean that the subject property will also receive the same rents or sales prices.

As an advisor to a foreign investor, our affiliate firm AREEA Investment Advisory Services Inc. previously purchased existing office buildings in an office park excluding undeveloped land. A lending institution that took back the undeveloped land within the park previously lent over $6,000,000. The lender contacted us and offered the property at its loan amount. Our investor commissioned us to conduct a market demand study to determine when the undeveloped land could be put into production.

Due to the previously depressed nature of the market, it was determined that vacant, undeveloped land within the park would not receive adequate market support for several years in the future. The investor and its advisor notified the lender that it would be unable to purchase the land for any price near the current offering price. Over a period of time, after the lender was

60

unable to find another buyer who would consider the lender's asking price, the lender then negotiated a sale with the investor at a fraction of the original loan and asking price.

The lender soon realized, based on its own updated independent market analysis, that land prices declined rapidly as rental rates declined and absorption of space slowed dramatically from that of the mid 1980s. Although the listing price was a fair production or pro forma price if the land could have been developed immediately, it would take several years for prices and rents to reach that level again. If the investor had paid the lender's asking price, he would have had to increase current rents to past levels, which are not acceptable in today's market. However, the investor did expect rent levels to increase over time, when supply of space was in equilibrium to future demand.

The investor's decision to purchase was based on that expectation and information contained within the market study. The investor's analysis factored the cost of holding and the opportunity cost of money for the period of time the land would remain in its undeveloped state.

### EXHIBIT 2
### MARKETABILITY AND FEASIBILITY STUDIES

A marketability study uses information on competition in price, quality, and property characteristics to determine whether a property can be marketed.

A feasibility study analyzes the likelihood of a property's financial success or failure. A property may have many marketable attributes such as a good location, but its financial success may depend on economic conditions that make its purchase or use unfeasible.

### Studying the Market

The principles of market analysis seem simple, but the techniques and procedures applied by market analysts can be extremely sophisticated. The levels of market analysis that can be performed reflect a spectrum of increasingly complicated methods and procedures, including marketability and feasibility studies, discussed in later sections.

Because people generally acquire or use real estate for specific purposes, a market usually can be determined by the type of use, such as single-family residential, commercial, or light industrial. To designate a particular market or submarket, an appraiser-analyst answers the following questions:

- Where are the properties located?
- What kinds of properties are competitive with, and similar to, the subject property?
- What is the geographic range of properties that can effectively compete with the subject property?
- How does the principle of substitution apply to the comparable properties?

An appraiser-analyst first determines whether the scope of the market for a property is international, national, regional, or local. Single-family residences, small commercial and industrial properties, and small farms and ranches usually appeal to local and regional markets. Large apartment projects, industrial plants, regional shopping centers, and government parcels often appeal to regional, national, or international markets.

Once the scope of the market is determined, the appraiser-analyst studies the pertinent characteristics of market participants and begins gathering data. A market analysis is predicated on known or knowable data available at the time of the study. Sources of data include:

- Personal observation of space already constructed but not yet leased or sold
- Personal observation of other space under construction and likely to become competitive with the subject
- Personal observation of announced plans for developers and others to construct additional space
- Clues to competition through newspapers, trade publications, and surveys
- Interviews with developers, brokers, lenders, and other market participants
- Building and zoning departments
- Building permits
- Zoning change and related requests
- Land use plans
- Secondary data
- Published surveys
- Demographic data from specialized providers

Our firm publishes a great deal of statistical data on the South Florida real estate market. Researchers go to the courthouses of Dade, Broward, and Palm Beach counties and tabulate the sales and rankings of 28 categories of real estate. The results are published in *The AREEA Report for South Florida*, a newsletter for lenders, developers, investors, and government agencies.[2] The leading homebuilders and condominium developers are ranked by their dollar volume and average prices, and we publish the average home and condominium sales prices, unsold inventory, and so forth in South Florida. From this database, we draw information that helps us perform market segmentation work.

---

2. Published 10 times per year by Appraisal and Real Estate Economics Associates Inc., Miami, Florida.

62

The analysis begins with the fundamental economic principles of real estate, covers supply and demand factors on both the macro and micro levels, and looks at the marketability of a particular project. Exhibit 3 outlines what to look at in performing a market analysis.

## EXHIBIT 3
## CONCEPTUAL OUTLINE OF A MARKET/MARKETABILITY STUDY

I. **Market Component**
    A. Overall economics/demographics of region/city/county
        1. Population
        2. Population projections
        3. Income levels
        4. Employment levels
        5. Employment projections (in totals and by subcategory)
    B. Supply analysis of the real estate under consideration
        1. Macro supply (region/city/county)
        2. Micro supply (subarea/neighborhood)
    C. Demand analysis
        1. Macro demand (region/city/county)
            a. What are the existing occupancy rate characteristics of the real estate?
        2. Micro demand (neighborhood)
            a. What are the existing occupancy rate characteristics of the real estate?
    D. Price segmentation
        1. Demand and supply should be stratified according to price/rent levels

II. **Marketability Component**
    A. What is the development concept (or existing use)?
        1. Site plan/location analysis
        2. Analysis of architectural drawings and floor plans
        3. Interior and exterior design features
        4. Marketing plan
            a. Who is the target market?
            b. What is the contemplated price structure?
    B. What does the current market offer?
    C. What does the current market want?
    D. Recommendations
        1. Can the development concept be improved?
        2. Is the forecasted price structure right for the concept?
    E. Market share/absorption
        1. What are macro/micro supply and demand conclusions?
        2. What is the competition?

The professional real estate appraiser should consider all of the key economic principles, as well as social, governmental, and environmental forces relating to the highest and best use of a property under analysis. As a subpoint, the appraiser should ask what are the near, midterm, and long-term outlooks for the macro-market environment?

## EXHIBIT 4
### ECONOMIC PRINCIPLES OF REAL ESTATE

●**Principle of Anticipation** is the perception that value is created by the expectation of benefits to be derived in the future.

●**Principle of Change** is the result of the relationship between cause and effect that affects real property value.

●**Principle of Supply and Demand** in real estate states that the price of real property varies directly, but not necessarily proportionately, with demand and inversely, but not necessarily proportionately with supply.

●**Principle of Competition** between buyers or tenants is the interactive efforts of two or more potential purchasers or tenants to secure a purchase or lease. Between sellers or landlords, competition is the interactive efforts of two or more potential sellers or landlords to effectuate a sale or lease.

●**Principle of Substitution** states that when several similar or commensurate commodities, goods, or services are available, the one with the lowest price attracts the greatest demand and widest distribution.

●**Principle of Opportunity Cost** is the cost of options foregone or the opportunities not chosen.

●**Principle of Balance** holds that real property value is created and sustained when contrasting, opposing, or interacting elements are in a state of equilibrium.

●**Principle of Contribution** states that the value of a particular component is measured in terms of its contribution to the value of the whole property, or as the amount that absence would detract from the value of the whole.

●**Principle of Surplus Productivity** is the net income that remains after the cost of labor, capital, and coordination have been paid.

●**Principle of Conformity** is the appraisal principle that holds that real property value is created and sustained when the characteristics of a property conform to the demands of its market.

●**Principle of Externalities** states that economies or diseconomies outside a property may have a positive or negative effect on its value.

Source: Byrl N. Boyce, ed. *Real Estate Appraisal Terminology*, rev. (Cambridge, Mass.: Ballinger Publishing, 1981). Copyright The American Institute of Real Estate Appraisers and The Society of Real Estate Appraisers.

When General Motors decided to build the Saturn plant on a tract of South Carolina farmland, for instance, it caused a tremendous boom in that area's economy. Land that had been worth perhaps $500 to $2,000 an acre suddenly climbed to $100,000 an acre.

On the other hand, when IBM cut back its operations in Boca Raton, Florida, from about 11,000 employees to fewer than 4,000, many peripheral companies that were dependent closed down, and the office market's vacancy rate climbed to 37%, one of the highest in the nation. In turn, that had an effect on housing throughout the area.

## SUPPLY AND DEMAND ANALYSIS

Market analysis must focus on both supply and demand, because it is the relationship between the two that makes the market. William L. Pittenger has examined the issues involved in supply and demand analysis and developed a list of key questions for analysts, listed in Exhibit 5.[3]

Analysis of demand can be reduced to two fundamental components—people and income. Any analysis needs to determine if there are sufficient people to purchase or lease space and, if so, if they have sufficient income to do so.

It is easy sometimes to focus in on supply, because you go out and count the trees—or homes or office buildings. But how does the supply of space in existence, under construction, planned, or otherwise expected to come on line correlate with historical, current, and forecast levels of demand? Are any apparent variances explainable?

Many government bodies have overzoned land, mainly because of political pressures for development. Having an excess supply of land really affects the ultimate value of the property. The analyst must recognize that timing is as important as amount in terms of space coming on line. The analyst needs to identify the pivotal points in time where new space begins to exceed absorption expectancy or vice versa. Real estate prices and lease rates do not necessarily track a consumer price index but follow the supply and demand relationship in the competitive market area.

Again, it is easy to focus in on supply. Demand is much more difficult to determine. Let's look at a residential developer who wants to build $150,000 homes in an area where the median income approaches $50,000. The developer needs to know if there is a market for new housing and, if so, what the size, amenities, and median price range should be.

---

3. William L. Pittenger, MAI, SREA, *Real Estate Analysis and Valuation for Asset Specialists* (March 1990). Prepared for the Resolution Trust Corporation, Atlanta, Ga. Copyright William L. Pittenger. The document was compiled with extensive assistance from Douglas D. Lovell, MAI, of the Office of Thrift Supervision, Atlanta District.

**EXHIBIT 5**
**KEY QUESTIONS ABOUT DEMAND AND SUPPLY**

**Demand**
- How much space is currently being absorbed in the competitive market area?
- How fast is it being absorbed and at what price?
- How much space at what price has historically been absorbed in the competitive market area?
- Is absorption critically linked to some local industry? If so, is there evidence of some change that would alter the demand for the type of space being evaluated?
- Are there any events of regional or national significance that be expected to alter demand for space (interest rates, energy, etc.)?
- Is current absorption influenced by any form of concessions?

**Supply**
- How much supply of the type of space being evaluated currently exists in the competitive market area?
- How much of it is unleased or unsold?
- How long has it been unleased or unsold?
- How much space is under construction in the competitive market area?
- How much space is currently planned?
- How much of the planned space has government approval?
- When is the approved space expected to be constructed and when will it compete for buyers or tenants in the marketplace?
- How much space in the competitive market area is "on the drawing board?"
- How much land in the competitive market area is master planned for the type of space being evaluated?
- What space is rumored to be coming on line? Since real estate changes hands by sale or lease in an environment of expectations, then even rumors can be important.
- When will the space which is under construction or planned become competitive in the marketplace?

Source: William L. Pittenger, MAI, SREA, *Real Estate Analysis and Valuation for Asset Specialists* (March 1990), 2-8—2-9. Copyright William L. Pittenger.

First you look at the existing subdivisions and housing prices to determine if there is an upward trend. Your survey indicates that existing home resale prices range from $100,000 to $125,000. The older home sizes range from 1,500 to 2,500 square feet. Owners who have not sold and buyers who recently purchased have added room additions increasing the homes to the larger size.

Then use the lender's formula for qualifying a mortgage prospect: Set aside 25% of the $50,000 average income for principal and interest payments and another 10% for taxes and insurance.

A survey of the market's lending industry shows that mortgage terms are 25 to 30 years and interest rates are 7% to 8%. Let's say the loan-to-value ratio is 90%, so the buyer requires a $135,000 mortgage. An 8% mortgage for 25 years would produce a principal and interest payment of $1,041.95. Divide the $1,041.95 by 25%. Then multiply by 12 months, and you get a necessary annual income of $50,000. Since the market income approximates $50,000, the developer should not have a problem selling $150,000 homes.

A test of the feasibility of a residential development should include a land-to-product ratio analysis. Typically builders will say that is about 25% for the developed lot. Take a $150,000 home price and multiply it by 25%. Then subtract the result, $37,500, leaving $112,500 for the value contribution to the improvements. Subtract the value contribution for a two-car garage, porch, patio, driveways and landscaping, about $20,000, and you have $92,500 for living space.

Take $92,500 and divide it by 2,500 square feet, which equals $37 a square foot. That figure probably does not work, because homes are $65 to $70 a square foot for air-conditioned space.

By dividing $92,500 by $65 a square foot, one can see that the developer can only build homes of 1,400 square feet. Go back into the marketplace and see if there are any homes of 1,400 square feet that are selling anywhere near $150,000. Maybe the builder needs to go back to the drawing board.

The basis for these examples begins with that $50,000 median income.

These are some of the little tests that provide meaningful information in a housing study. Many times we find that the developer is not building the right mix, and we show the developer why, based on these tests.

Marketing should include these and other types of tests and surveys, plus focus group studies to gather more information about a local housing market. One technique is using a reverse telephone directory to call apartment residents in the evening. We ask questions like, "If you had the opportunity to buy an affordable house, would you buy a house in the same location?"

Surveys of this type provide you with another dimension of information that can be included in a market study.

## MARKETABILITY ANALYSIS

Marketability analysis seeks to answer the fundamental question: If this project is constructed, will it sell or lease? Marketability studies are "microeconomic studies that focus on the marketability of a given property or class of properties. . . . Marketability studies are especially useful in determining highest and best use and testing specific development proposals. In either case a marketability study can provide a client with the information needed to judge the source or sources of likely demand, the timing of this demand, the amount of money that would probably be spent by each demand component, and the property's ability to capture the available demand."[4] It includes a market study or analysis of the general property class.

A marketability analysis is site specific in that it refers to a particular piece of property. Remember that a market analysis is not site specific as it analyzes general market conditions affecting a property to be marketed.

Pittenger lists these factors to be considered in the evaluation of marketability:

- What is the subject's competitive market in terms of geographical area?
- What is the competitive market segment by product type? For example, single-family detached residences do not compete directly with condominiums.
- What is the competitive market segment by price? For example, $150,000 residences are probably not in the same market segment and are therefore not directly competitive with $60,000 residences. They appeal to a different type of buyer.[5]

Marketability analysis attempts to answer one of the most important questions about a proposed project: what will be its forecasted market share?

Even if everyone else is selling, there is no guarantee on any particular project. For example, we have had booms and busts on condominiums in South Florida going back to the 1960s, when I got into the business. In 1976 there were more than 17,000 unsold condominiums in Broward County and 10,000 in Dade County. Today the unsold inventory is down to 3,694 units in Broward and 6,714 in Dade.

Now, does that mean there is a basis for a demand? In Broward, a county with 1.5 million residents, there are only 13 condominium developers, representing 95.6% of the market. The average price of condominiums is $77,000, and there is no new construction.

Although the supply factors would seem favorable, the demand is also down. Homeowners today can find non-condominium stacked housing—single-family, townhomes, garden apartments—in suburban areas for similar prices. If somebody started a mid-rise condominium

---

4. *The Appraisal of Real Estate*, 10th ed., 606-607.

5. Pittenger, 2-7.

in the suburban areas of Broward County, they would probably go into foreclosure, because they couldn't afford to build it and sell units for $77,000. Yet I have seen studies by other firms that show there is a demand for such condominiums. They just didn't do their homework.

A major shortcoming of market analysis is that conclusions are too often based on historical data and tertiary information. Real estate changes hands in an environment of expectations, and one must understand what participants in the marketplace expect.

## FEASIBILITY ANALYSIS

Feasibility analysis in its most fundamental sense seeks to answer the question: Will it work? A feasibility study is described as an "analysis that determines if a project will fulfill the objectives of the party for whom the study is done; an analysis of the profitability of a specific real estate undertaking in terms of the criteria of a specific market or investor."[6]

In other words, if this project is constructed, will it be worth an amount equal to or greater than the cost to create it? For a project to be considered economically feasible, the economic costs expended from the beginning through the conclusion must be equal to or less than the anticipated future economic benefits.

For an appraiser, the steps necessary to evaluate the economic feasibility of a project are frequently confused with a variety of other tasks. Often this confusion leads to the recital of various statistics dealing with population size, growth rates, average income, median home selling price, employment growth, unemployment listings, and the like. Too often the result is that pure statistical information is substituted for the analytic process necessary to determine the economic feasibility of a project.

Another common point of confusion is whether the information needed to estimate the economic feasibility of a property is necessary if the property is already complete or is assumed to have been completed as of a specific date.

An appraiser cannot simply rely on historical evidence when forecasting expected costs and benefits. Rather, the appraiser must base the analysis on a forecast of market conditions that could impact the costs and benefits associated with the property.

Economic feasibility is highly time dependent. One of the key factors is the rate of absorption into the marketplace, which influences both the holding costs and the future income stream. For example, a proposed condominium project that can be sold in 12 months from completion of construction will incur less holding costs than the same project if the anticipated sellout period is 24 months.

---

6. American Institute of Real Estate Appraisers, *The Dictionary of Real Estate Appraisal*, 2nd ed. (Chicago: American Institute of Real Estate Appraisers, 1989), 114.

John Robert White cites 10 principal reasons for inadequate feasibility studies, listed in Exhibit 6.

## EXHIBIT 6
### 10 PRINCIPAL REASONS FOR INADEQUATE FEASIBILITY STUDIES

1. Faulty or inadequate instructions to the market analyst
2. Failure to show a range of probable results
3. Overstatement of growth projections
4. Over-allocation of real estate market to the project
5. Insufficient use of microeconomics
6. Over-appraisal of land values
7. Failure to retain consultant on a continuing basis
8. Overscaling the plan in relationship to the market area
9. Overrigidity of the land use plan
10. Poor sequencing and underestimation of infrastructure costs

Source: John Robert White, *Real Estate Valuing, Counseling, Forecasting: Selected Writings of John Robert White* (Chicago: American Institute of Real Estate Appraisers, 1984), 214-220.

These were cited as the prime reasons that projects failed—in 1976. Ten years later, we still had not learned our lesson, resulting in today's overbuilt, recessionary climate.

Real estate projects are still inadequately evaluated due to some appraisers' misunderstanding or misconception of their role in the process. Some believe that the appraiser's role should be limited to answering the question "what is it worth?" and leaving the question "will it work?" to others. There is another erroneous perception that evaluation of economic feasibility is only important in large projects. It is just as important for a single-family house as it is for a large office development.

Pittenger cites a classic study of what can go wrong with a market analysis. An appraiser estimated the value of a proposed research-and-development type office building to be $6.5 million. His letter of transmittal stated that the value estimate "assumed completion of construction in accordance with plans and specifications and achievement of stabilized occupancy as of the date of the appraisal." Because of the assumption of value having already been created, the appraiser terminated the analysis on the date the appraisal was written. As such, there was no market analysis or evaluation of economic feasibility.

70

The appraiser presented seven land sales as part of the valuation process. In an attempt to communicate to the reader the high level of comparability to the subject, Sale Two was described as the site "for a proposed project very much like the subject" (98,000 square feet of R&D type space). The appraiser proceeded with a description of Land Sale Three as the site for 400,000 square feet of proposed R&D space and of Land Sale Seven as the site for 60,000 square feet of similar space.

The sales were very similar to the subject and the appraiser was able to develop what appeared to be a very credible and well-supported estimate of land value.

In estimating a vacancy rate, the appraiser described five comparable projects completed within a year prior to the appraisal and which were experiencing occupancy rates ranging from 11% to 55%. Despite this data, the appraiser assumed that these projects and the subject would lease up "in a reasonable period of time" and therefore concluded that 95% occupancy was a reasonable estimate of stabilized occupancy for the subject.

In this analysis, the appraiser failed to address these highly relevant issues:

- By assuming that value had been created at the time of the appraisal, the appraiser ignored the time period necessary to construct the improvements and the additional amount of time necessary to lease them.

- By ignoring the time periods involved, the appraiser also ignored the potential competition that the subject might face at various points in its development process.

The appraiser had sufficient data in the appraisal report to make an adequate and very useful forecast of probable future competition—but failed to use it. The appraiser had described more than one half million square feet of proposed space that would probably become competitive with the subject and another half million square feet of space that had been completed within a year prior to the appraisal but which was slow to lease up. In total, over one million square feet of space was described, much of which was destined to compete with the subject when the subject was complete and capable of competing in the marketplace.

The appraiser estimated a stabilized value of $6.5 million and assumed that value to exist at the time the appraisal was prepared when, in fact, much of the data contained in the appraisal, the significance of which was ignored, clearly indicated that the market was already nearing a saturation point and yet even more space was planned.

The $6.5 million value also ignored the fact that it would probably take over a year to construct the improvements and another two to three years to lease them.

As such, the $6.5 million value was really a future value that might be achievable in some four years from the date of appraisal. That time period, however, was not considered in the appraisal. Value was estimated as if the project existed on the date of appraisal.

71

Not surprisingly, the project did not perform. Two years later, the improvements were complete but virtually vacant, the loan was in default, and the $6.5 million value had not yet been realized.

To make a long story short, the project sold for $2.5 million. The lender was taken over by the RTC, and this particular case study has been used in the review process by various government agencies. There are hundreds of similar cases, and it is really a shame.

## HIGHEST AND BEST USE

The ultimate objective of property and market analysis is a conclusion of the highest and best use of the property. The basis of the highest and best use concept is "the reasonably probable and legal use of vacant land or improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value."[7]

Both the vacant site and the improved property have a highest and best use at any given time. The best use of the site may or may not be identical to the best use of the improved property.

Highest and best use must be reasonable and probable. That is, it is likely to occur soon if not immediately. Highest and best use is therefore not speculative.

The determination of highest and best use results from the appraiser's judgment and analytical skill—the use determined from analysis represents an opinion, not a fact to be found. In appraisal practice, the concept of highest and best use represents the premise on which value is based.

The highest and best use section is the most important of an appraisal report. That is where the analysis should be, because this is the foundation of appraisal. All too frequently, however, highest and best use is treated as if it were an assumption, rather than a conclusion derived from a specific analytic process. When it is treated in this fashion, the highest and best use section of an appraisal becomes boilerplate that is not seen as having any relationship to the valuation process.

While economic feasibility is frequently viewed as unrelated to highest and best use analysis, in reality economic feasibility is part of the best use analytic process. All of the steps involved in determining economic feasibility are, in fact, the same steps that must be undertaken to determine the highest and best use of a property.

- If the purpose of an appraisal is to estimate market value, the best use conclusion will reflect the highest marketable use.

---

7. *The Appraisal of Real Estate*, 10th ed., 45.

72

- If the purpose of the appraisal is to estimate value in use, the best use analysis will focus on how well a particular use satisfies the objectives of a specific user or owner.[8]

A properly developed best use estimate should evaluate an improved property from two perspectives. First, it should evaluate the property as if it were vacant and available for its best use. In this scenario, all existing improvements are treated as if they do not exist. Second, it should evaluate the property as it is currently improved. In those instances involving a proposed improvement or use, the as-improved scenario will focus on the intended use to determine whether it constitutes the best use of the property.

Differences between the as-if vacant scenario and the property as it is currently improved or proposed to be improved indicate the improved use is not the optimal use of the property. Such differences are important to note because they may indicate the data used in the sales comparison and income approaches need to be adjusted. In addition, these differences are the basis for depreciation deductions that will be made in the cost approach.

Although many appraisers believe there is only one best use for a property, that is rarely the case. In most instances, a property can be developed in a variety of ways that will result in a maximization of value and investment returns. As a result, it is rarely appropriate to conclude that only one development scheme actually represents the best use of a property. Rather, the analyst should focus on whether a use reflects an optimal combination of the legally permissible, physically possible, financially feasible, and most profitable uses for the property.

Legality of use is often the first factor considered in a highest and best use analysis. It is a useful starting point because the distinction serves effectively to eliminate a wide array of possible uses. In determining which uses are legally permissible, the analytic process should not stop at restrictions placed on a property by zoning codes. Other restrictions, such as environmental regulations, building codes, fire regulations, and title restrictions may be equally important considerations.

Physical adaptability of a property for a particular use is the second factor considered in a highest and best use analysis. Physical adaptability is considered after legality of use because it is relatively easy to limit further the number of legally permissible uses to those that are physically possible. When considering the physical adaptability of a site as if it were vacant, the analysis should focus on such factors as size, shape, topography, access, and view. Each of these factors may limit the ability to utilize a property.

Marketability of use is the third and perhaps the most important part of the best use analysis. In determining the marketability of a use, the analyst should consider:

---

8. Pittenger, 2-14.

- who the likely purchaser will be;
- when, or over what time frame, the property will be expected to sell; and
- how much the market will likely be willing to pay for the property.

To answer these questions properly, the analyst will need to perform a complete market analysis. As a result, the issues that must be addressed are identical to those involved in ascertaining the economic feasibility of a use.

The selected highest and best use for a property should reflect the optimal combination of legally permissible, physically possible, financially feasible, and most profitable uses.

If the use estimate involves a vacant site, or the site as if it were vacant and available, then the conclusion should reflect a use that is legally permissible, physically possible and economically feasible.

If the use estimate involves either an existing or proposed use, then the estimate should reflect the best use of the property as it currently exists or as it is proposed to be used.

In some complex situations, appraisers should consider presenting different scenarios rather than simply stating one highest and best use. Recently, a lending institution asked our firm to evaluate a condominium project in the Florida Keys. It had a $5 million loan on the property, which faced a host of possible government regulations and environmental difficulties. The legal problems, the physical constraints, and the marketable constraints made it difficult to determine the highest and best use. So we presented the client with three possibilities: an ideal situation, a worst-case scenario, and an in-between option. There were just too many uncertainties to develop an accurate forecast for the project.

## SUMMARY

Market analysis should be the foundation of modern appraisal practice. It includes identification of a particular market, a review of supply and demand for that market, a study of the marketability of an individual project, and a review of its economic feasibility.

Market analysis should always be a prerequisite for the analysis of highest and best use of a particular property. It should precede the appraisal process and support the ultimate findings.

Market analysis is neither an art nor a science, but somewhere in between. Despite years of advances in the profession, it remains a mystery to many appraisers.

Maybe our profession needs to develop some further principles through the Appraisal Foundation, as accountants have done with the Generally Accepted Accounting Principles (GAAP). Maybe we need 127 how-to-appraise books, covering undeveloped land, a subdivision, a shopping center, an office building, or a hotel.

My desire for 15 years has been to standardize appraisal formats, without converting to appraisal forms. Our clients then would probably have a better understanding of our work.

74

If one reviews the accounting, engineering, and legal professions, all their formats are similar. Hopefully, some form of standardization would prevent some appraisers from presenting poor reports.

Whatever happens with our profession in the future, today's appraisal reports should all incorporate a supportive market analysis as the foundation prerequisite of highest and best use. That is the "highest and best use" of an appraiser's time.

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2011

| | |
|---|---|
| | Hand Out |
| Event | Beacon Council Economic Roundtable |
| Presented to: | Beacon Council |
| Presented on: | September 27, 2011 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | The Appraisal Process is the Appraiser on Trial when serving as an expert witness? |
| Presented to: | Land Use Law 14th Annual Conference |
| Sponsored by: | CLE International |
| Presented at: | Sheraton Riverwalk Hotel, Tampa, Florida |
| Presented on: | August 25 - 26, 2011 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami/Palm Beach |

| | |
|---|---|
| Topic: | Appraisal Aspects of Takings Law in Regulatory Takings And Is the Appraiser's Appraisal Credible? |
| Presented to: | Regulatory and Judicial Takings Conference |
| Sponsored by: | CLE International |
| Presented at: | Sheraton Riverwalk Hotel |
| Presented on: | May 19-20, 2011 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami/Palm Beach |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2011

| | |
|---|---|
| | Hand Out |
| Event | Beacon Council Economic Roundtable |
| Presented to: | Beacon Council |
| Presented on: | April 27, 2011 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | "It Happened Again" |
| | Where We Were-Where We Are-Where We May Be Going |
| Presented to: | American Society of Appraisers |
| | ASA Broward Chapter |
| | General Meeting |
| Presented on: | April 27, 2011 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | What is an Economy? |
| | Update of Miami-Dade County's |
| | Housing & Commercial Sectors |
| | The Root & Who Caused the Financial & Housing Crisis |
| Presented at: | 2011 CCIM Commercial Real Estate Outlook Conference |
| | Coral Gables Country Club |
| Presented on: | January 19, 2011 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami/Palm Beach |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2011

| Topic: | What is an Economy? |
| | South Florida's |
| | Housing & Commercial Sectors |
| | The Root & Who Caused the Financial & Housing Crisis |
| Presented to: | CREW-Miami Economic Outlook 2011 |
| Presented at: | Four Seasons Hotel |
| | 1435 Brickell Avenue |
| Presented on: | January 11, 2011 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami/Palm Beach |

IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2010

| | |
|---|---|
| Topic: | What is an Economy?<br>Update of Miami-Dade County's Housing Sector<br>&  Commercial Sector<br>The Root & Who Caused the Financial & Housing Crisis |
| Presented to: | Brickell Breakfast Series Presentation |
| Sponsored by: | Kane & Company, P.A. |
| Presented on: | December 1, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE<br>Executive Director<br>Integra Realty Resources-Miami/Palm Beach |

| | |
|---|---|
| Topic: | • What is an Economy?<br>• Miami-Dade County Housing Sector<br>• Miami-Dade County Commercial Sector<br>• The Root of and Who Caused the Housing/Financial Crisis<br>   Does History Repeat Itself? |
| Presented to: | International Journalist Reporting Tour |
| Sponsored by: | U.S Department of State |
| Presented at: | Coral Gables Historical Museum<br>285 Aragon Avenue, Miami, Florida |
| Presented on: | October 29, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE<br>Executive Director<br>Integra Realty Resources-Miami/Palm Beach |

| | |
|---|---|
| Topic: | What is an Economy?<br>Who-Why & How<br>The Financial/Housing Crisis Came About!<br>And Now<br>A Foreclosure Crisis? |
| Presented to: | "The University of Miami Institute on Real Property Law" |
| Presented at: | Hilton Fort Lauderdale Marina |
| Presented on: | October 21, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE<br>Executive Director<br>Integra Realty Resources-Miami/Palm Beach |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2010

| | |
|---|---|
| Topic: | Small City Creates Big Marina Industry Expansion Plans (An Economic Benefit Analysis from the Expansion of the Marine Industry within Dania Beach, Florida's Community Redevelopment Area) |
| Event | Presented at the 2010 Working Waterway & Waterfronts Symposium |
| Presented at: | Holiday Inn by the Bay, Portland, Maine |
| Presented on: | September 28, 2010 |
| Presented by: | Jeremy Earle, ASLA, AICP |
| | Executive Director |
| | Dania Beach Community Redevelopment Agency |
| | |
| | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | The Foreclosure and Housing Crisis |
| | The State of the Economy and How We Got There |
| Presented at: | The Sabadell United Center |
| | 111 Brickell Avenue, Miami, Florida |
| Presented on: | July 16, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami/Palm Beach |

| | |
|---|---|
| Topic: | "Who and What Caused the Financial/Housing Crisis" |
| | "Market Observations and Forecast" |
| Event | ULI Executive Committee Meeting |
| Presented on: | July 15, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2010

|  |  |
|---|---|
|  | Hand Out |
| Event | Beacon Council Economic Roundtable |
| Presented at: | Beacon Council |
| Presented on: | May 25, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
|  | Executive Director |
|  | Integra Realty Resources-Miami |

|  |  |
|---|---|
| Topic: | 2010 – "The Road Ahead" |
| Event | Master Brokers Forum (MBF) |
| Presented at: | St. Tropez 200 Sunny Isles Boulevard |
| Presented on: | February 23, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
|  | Executive Director |
|  | Integra Realty Resources-Miami |

|  |  |
|---|---|
| Topic: | "…We Can Work It Out…" |
| Event | 2010 CCIM Commercial Real Estate Outlook Conference |
| Presented at: | Riviera Country Club, Coral Gables Florida |
| Presented on: | January 20, 2010 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
|  | Executive Director |
|  | Integra Realty Resources-Miami |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2009

| | |
|---|---|
| Topic: | The Real Estate Market A Brave New World Reality vs. Recovery |
| Event | "Ralph E. Boyer Institute on Real Property Law" |
| | Twenty-Second Institute on Real Property Law |
| Presented at: | Hyatt Regency Pier Sixty Six |
| | Fort Lauderdale, Florida |
| Presented on: | October 14, 2009 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | "The Post-Recession Landscape for Real Estate Development" |
| Event | ULI Southeast Florida/Caribbean |
| Presented at: | NOVA Southeastern University |
| | Davie, Florida |
| Presented on: | August 12, 2009 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | "Need Analysis For Multifamily Housing" |
| Event | Multi-Family Housing Finance For Today's Realities |
| Presented at: | Urban Land Institute |
| | Southeast Florida/ Caribbean Council |
| Presented on: | May 28, 2009 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2009

| | |
|---|---|
| Topic: | Where We Were, "Where We Are", and Observed Trends in the Near Future |
| Event Presented at: | Independent Insurance Agents of South Florida Doubletree Miami Mart Hotel Miami, Florida |
| Presented on: | March 11, 2009 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE Executive Director Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | Where We Were, "Where We Are", and Observed Trends in the Near Future |
| Event | Miami-Dade County Bar Association Environmental and Land Use Law Section Luncheon |
| Presented at: | 150 West Flagler Street, Miami, Florida |
| Presented on: | January 30, 2009 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE Executive Director Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | 'Where We Were, "Where We Are", and Observed Trends in the Near Future |
| Event Presented at: | CCIM Commercial Real Estate Outlook Conference Riviera Country Club, Coral Gables, Florida |
| Presented on: | January 21, 2009 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE Executive Director Integra Realty Resources-Miami |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2009

| | |
|---|---|
| Topic: | Where We Were, Where We Are and Observed Trends in the Near Future |
| Event | CFA Miami Society Annual Economic Forecast |
| Presented at: | Novecento Restaurant, Coral Gables, Florida |
| Presented on: | January 14, 2009 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE Executive Director Integra Realty Resources-Miami |

**MICHAEL Y. CANNON**
**POWERPOINT PRESENTATIONS**
**2008**

| | |
|---|---|
| Topic: | "What's Going On????<br>Michael "Maddog" Cannon's<br>Forecasts & Observations on the Current Real Estate Market |
| Event | Miami Beach Chamber of Commerce Pillar Power Lunch Series |
| Presented at: | Shore Club<br>1901 Collins Avenue, Miami Beach |
| Presented on: | November 20, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE<br>Executive Director<br>Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | "How the Real Estate Collapse Kills Tax Base-Thus Courts and Public Services Cut" |
| Event | The Spellman-Hoeveler American Inn of Court |
| Presented at: | Bankers Club<br>One Biscayne Tower-14th Floor, South Biscayne Blvd, Miami, FL |
| Presented on: | November 12, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE<br>Executive Director<br>Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | "Where We Were, "Where We Are",<br>and<br>Observed Trends in the Near Future |
| Event | Developers and Builders Alliance International Summit |
| Presented at: | Mar-a-Lago Club, Palm Beach, Florida |
| Presented on: | November 7, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE<br>Executive Director<br>Integra Realty Resources-Miami |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2008

| | |
|---|---|
| Topic: | Where We Were, Where We Are and Where We Think We're Going |
| Event | Law Seminars International Growth Management Act |
| | Recent & Emerging Regulatory, Legal & Business Developments |
| Presented at: | West Palm Beach Marriott |
| Presented on: | October 24, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | "Where We Were, Where We Are and Where We Think We're Going" |
| Event | "City to City Boston Leadership Visit to Miami" |
| Presented at: | Four Seasons Hotel Miami 1435 Brickell Avenue, Miami, Florida |
| Presented on: | October 21, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | "The Rebirth of the Real Estate Market: What Have We Learned (Again) and How Will It Change" |
| Event | "Ralph E. Boyer Institute on Real Property and Condominium Law" Twenty-First Institute on Real Property Law |
| Presented at: | Fort Lauderdale Grande Hotel & Yacht Club |
| Presented on: | October 16, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | Where We Were, Where We Are and Where We Think We're Going |
| Presentation Sponsored by: | The International Bank of Miami, N. A. |
| Presented at: | The International Bank of Miami, N. A. |
| | 121 Alhambra Plaza, PH Two, Circle Coral Gables, Florida |
| Presented on: | September 24, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2008

| Topic: | The South Florida Real Estate Market |
| | and |
| | The Effects on the Economy |
| Presentation Sponsored by: | Great Florida Bank |
| Presented at: | 150 Alhambra Circle Coral Gables, Florida |
| Presented on: | April 23, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| Topic: | Real Estate Market Conditions |
| | and |
| | Profile Summary of Dania Beach, Broward County Florida |
| Presented to | The (CRA) Community Redevelopment Agency Board |
| Presented at: | 100 W. Dania Beach Blvd, Dania Beach, Florida, 33004 |
| Presented on: | Thursday, April 10, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| Topic: | An Overview of South Florida's Economic Base |
| | and |
| | Real Estate Market |
| Presented to: | Portfolio Managers |
| Sponsored by: | Friedman, Billings, Ramsey & Co., Inc. |
| Presented at: | Lowe's Hotel Miami Beach, Florida |
| Presented on: | Wednesday, April 9, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2008

| | |
|---|---|
| Topic: | Down from the Stratosphere Re-Pricing High Rise Cost in a Changing Market |
| Presented to: | Builders Association of South Florida High Rise Council |
| Presented at: | Havana Club, Wachovia Financial Center |
| | 200 S. Biscayne Blvd, Downtown Miami, Florida |
| Presented on: | Wednesday, February 27, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | An economic Overview |
| | and |
| | Real Estate Conditions in Miami-Dade and South Florida |
| Presented to | Economic Development Council General Membership Meeting |
| Presented at: | South Miami-Dade, Palmetto Bay, |
| | Cutler Bay, Perrine, Florida |
| Presented on: | Tuesday, February 26, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | An Overview of the Economics of South Florida |
| | And the Real Estate Market |
| | Where Do We Go From Here? |
| Presented to: | Century Home Builders of South Florida |
| Presented at: | 2301 NW 87 Ave 6th floor, Doral, Florida |
| Presented on: | Tuesday February 5, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2008

| | |
|---|---|
| Topic: | An Overview of the South Florida |
| | & |
| | Greater Miami Housing Market |
| | Where Do We Go From Here? |
| Presented to: | 2008 CCIM Commercial Real Estate Outlook Conference |
| | "Changing Markets" |
| Presented at: | Country Club of Coral Gables |
| Presented on: | Wednesday, January 23, 2008 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, FRICS, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2007

| | |
|---|---|
| Topic: | Market and Economic Assessment Relating to the Proposed Hollywood Beach Master Plan and Overlay Zoning District |
| Presented before: | City of Hollywood Commission |
| Presented on: | December 5, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | Market and Economic Assessment for the Hollywood Beach CRA |
| Presented on: | November 19, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | An Overview of the Economics of South Florida And the Real Estate Market Where Do We Go From Here? |
| Sponsored by: | Adonel Concrete |
| Presented at: | An Exclusive Luncheon |
| | Seminole Hard Rock Hotel & Casino, Hollywood, Florida |
| Presented on: | Friday, November 16, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

| | |
|---|---|
| Topic: | An Overview of the South Florida Real Estate Market Compared to Miami-Dade County And Real Estate Trends and Forecasts |
| Event: | J for Jobs |
| | 30 Year Anniversary |
| Sponsored by: | ULLICO |
| Presented at: | Diplomat Hotel, Miami, Florida |
| Presented on: | Thursday, October 25, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Executive Director |
| | Integra Realty Resources-Miami |

IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2007

| Topic: | Florida's Issues with Property Taxation Insurance Premiums & Impact Fee Assessments Surrounding Workforce and Affordable Housing |
|---|---|
| Presented at | Law Seminars International Conference Renaissance Tampa Hotel International Plaza Tampa, Florida |
| Presented on: | October 15 & 16, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Executive Director Integra Realty Resources-Miami |

| Topic: | An Overview of the South Florida Real Estate Market Compared to Broward County And Real Estate Trends and Forecasts |
|---|---|
| Presented to: | MGIC/JPM Chase Real Estate Conference |
| Presented at: | Sheraton Suites Ft. Lauderdale, Florida |
| Presented on: | Wednesday, August 22, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Executive Director Integra Realty Resources-Miami |

| Topic: | An Overview of the South Florida Real Estate Market Compared to Miami-Dade County And Real Estate Trends and Forecasts |
|---|---|
| Presented to: | MGIC/JPM Chase Real Estate Conference |
| Presented at: | Sheraton Miami Mart Miami, Florida |
| Presented on: | Tuesday, August 21, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Executive Director Integra Realty Resources-Miami |


IRR
Integra Realty Resources
Miami

16

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2007

| | |
|---|---|
| Topic: | "What to do When the Development Fails<br>The Ins and Outs of Workouts" (A Panel Discussion)<br>&<br>"The Definition of a Developer Including Observations and<br>Forecasts for South Florida's Real Estate Market" |
| Presented to | Southeast Florida/Caribbean Council of the<br>ULI-Urban Land Institute<br>A Breakfast Program Entitled |
| Presented at: | J.W. Marriott<br>Miami, Florida |
| Presented on: | Thursday, March 29, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE<br>Managing Director<br>Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Real Estate Activities and Growth Trends<br>Update for the South Florida & Southwest Florida Regions |
| Prepared for: | Mr. Armando Olivera, President<br>&<br>Mr. Moray Dewhurst, CFO<br>Florida Power & Light Company |
| Presented on: | March 23, 2007 |
| Presentation by: | Michael Y. Cannon, MAI, CRE<br>Managing Director<br>Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | 2007 Economic Trends |
| Presented to: | Fidelity Commercial<br>Real Estate Council<br>Joint South Florida Meeting<br>Dade, Broward & Palm Beach |
| Presented at: | Tower Club<br>Ft. Lauderdale, Florida |
| Presented on: | Tuesday, March 6, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE<br>Managing Director<br>Integra Realty Resources-South Florida |

IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2007

| Topic: | A Current Overview of the South Florida Real Estate Market and Where it is Going |
|---|---|
| Presented to | Commercial Real Estate Women Crew-Miami |
| Presented at: | Country Club of Coral Gables |
| Presented on: | Tuesday, February 27, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Managing Director Integra Realty Resources-South Florida |

| Topic: | New Key Changes in the Uniform Standards of Professional Appraisal Practice (USPAP)<br>   ■ Application of New Scope of Work Rule and<br>   ■ Appraisal Issues Relating to Regulatory Takings |
|---|---|
| Presented to: | 3rd Annual CLE Conference |
| Presented at: | Marriott Waterside Hotel & Marina Tampa, Florida |
| Presented on: | February 22-23, 2007 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Managing Director Integra Realty Resources-South Florida |

IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2006

| | |
|---|---|
| Topic: | Many Views of Property Tax |
| | Ad Valorem Assessments and Property Tax Issues in Florida |
| Presented at: | Florida State Tax Conference |
| | Of the |
| | Florida Institute of Certified Public Accountants (FICPA) |
| | Rosen Center |
| | Orlando, Florida |
| Presented on: | December 1, 2006 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Developing Retail in Today's Urban Environment |
| | An Overview of the South Florida Market |
| | South Florida's Urban Development Trends |
| Presented at | Carnival Center for the Performing Arts |
| Presented to | FRA/ICSC/ULI Conference |
| Presented on: | Tuesday, October 17, 2006 |
| Moderator: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Current Trends in Residential Real Estate: Miami-Dade, County |
| | An Overview of the Greater Miami / S. Florida Market |
| | "Where We Were & Where We Are Going" in the Housing Sector |
| Presented to: | CitiGroup Private Bank |
| Presented at: | Miami City Club |
| | Miami, Florida |
| Presented on: | Wednesday, July 26, 2006 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2006

| Topic: | The Changing Market Dynamic:<br>Hard Facts About a Soft landing<br>An Overview of the Greater Miami / S. Florida Market<br>"Where We Were & Where We Are Going" in the Housing Apartment,<br>Office, Retail and Industrial Sectors |
|---|---|
| Presented to: | BASF High Rise Council Forum |
| Presented at: | Miami City Club<br>Miami, Florida |
| Presented on: | Wednesday, June 21, 2006 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE<br>Managing Director<br>Integra Realty Resources-South Florida |

| Topic: | An Overview of the Greater Miami / S. Florida Market<br>"Where We Were & Where We Are Going" in the Housing, Apartment,<br>Office, Retail and Industrial Sectors |
|---|---|
| Presented to | UBS AG Miami Real Estate Round Table |
| Presented at: | Mandarin Oriental Hotel<br>Miami, Florida |
| Presented on: | Thursday, June 15, 2006 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE<br>Managing Director<br>Integra Realty Resources-South Florida |

| Topic: | Affordable Design Conference<br>"Building Housing for Today's Workforce"<br>Regional Overview of South Florida's Housing Market"<br>Update on Housing trends, Regulatory Initiatives Being Taken by the<br>Public and Private Sectors |
|---|---|
| Presented to: | ULI Southeast Florida/ Caribbean Council |
| Presented at: | Boca Raton Resort and Club |
| Presented on: | Friday May 19, 2006 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE<br>Managing Director<br>Integra Realty Resources-South Florida |



MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2006

| | |
|---|---|
| Topic: | The Appraiser's Role in New Urbanism |
| Presented to: | The Appraisal Institute South Florida Chapter |
| | Quarterly Meeting Seminar |
| Presented at: | Don Shula's Golf Club |
| | Miami Lakes, Florida |
| Presented on: | April 22, 2006 |
| Presented by: | Seminars Instructors: |
| | Michael Y. Cannon, MAI, SRA |
| | Frank Schnidman, Esq. |

| | |
|---|---|
| Topic: | An Overview of the Market |
| | " Where We Are and Where We Are Going" in the Housing, |
| | Office, Industrial & Apartment Sectors |
| Presented at: | Ramada Plaza Marco Polo Beach Resort |
| Presented on: | Friday, March 28, 2006 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | An Overview of the Market |
| | " Where We Are and Where We Are Going" in the Housing, |
| | Office, Industrial & Apartment Sectors |
| Presented to: | Spain Real Estate and Developers Forum |
| Presented at: | Biltmore Hotel |
| | Coral Gables, Florida |
| Presented on: | Tuesday, February 14, 2006 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |


Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2005

| | |
|---|---|
| Topic: | An Overview of the South Florida Market |
| | "Will the Bubble Burst and How Sharp is the Needle?" |
| Presented to: | FSU 11th Annual Real Estate Trends & Networking Conference |
| Presented on: | Friday, November 4, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | The Dynamics of South Florida and greater Miami's Market and |
| | Where it will be going |
| Presented to | Executive Advisory Council |
| | Community Bank of Florida |
| Presented at | Community Bank of Florida |
| | 28801 SW 157 Ave., Homestead, Florida |
| Presented on: | Thursday, July 14, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | A Profile of the "City Beautiful" |
| | Yesterday, Today & Tomorrow |
| Presented to: | ULI Southeast Florida/Caribbean District Council |
| Presented at: | Coral Gables, Florida |
| Presented on: | May 25, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Miami/South Florida Housing Market |
| | Multi Family Property Tour |
| Presented to: | National Association of Home Builders |
| Presented on: | April 3-6, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |



IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2005

| | |
|---|---|
| Topic: | Real Estate Trends |
| Presented to | Beacon Council |
| | Breakfast on the Economy |
| Presented at: | Northern Trust Bank of Florida |
| | 700 Brickell Ave., 9th Floor |
| | Miami, Florida |
| Presented on: | Tuesday, March 15, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Overview of the South Florida |
| | Real Estate Market |
| Presented to: | Commercial Real Estate Women |
| Presented on: | Tuesday, February 22, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Overview of the South Florida Real Estate Market |
| Presented to: | Commerce Bank, N.A. |
| Presented on: | Thursday, February 17, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Valuation Theory Principles and Practice |
| Presented to | CLE International Conference |
| | Regulatory Takings |
| | Government Regulations |
| | vs. |
| | Private Property Rights |
| Presented at: | Renaissance Hotel International Plaza |
| | Tampa, Florida |
| Presented on: | February 7-8, 2005 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |


Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2004

| | |
|---|---|
| Topic: | Overview of the South Florida Real Estate Market and the Role of the Appraiser Probate and Guardianship Matters |
| Presented to | Dade County Probate and Guardianship Committee Meeting |
| Presented at: | Lawson Court House Center, Miami, Florida |
| Presented on: | Thursday, December 9, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Managing Director Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | South Florida Property Market "A Profile of South Florida and the Residential Housing and Condominium Market" |
| Presented to | National Council of Real Estate Investment Fiduciaries NCREIF 2004 Conference |
| Presented at: | Sonesta Beach Resort, Key Biscayne |
| Presented on: | Friday November 5, 2004 |
| Moderated by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Managing Director Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | SR 7/ U.S. 441 Revitalization Conference "SR 7's Marketing Potential" |
| Presented to | South Florida Regional Planning Council |
| Presented at: | Seminole Hard Rock Hotel Conference Center |
| Presented on: | Thursday, September 30, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE Managing Director Integra Realty Resources-South Florida |

IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2004

| | |
|---|---|
| Topic: | "Construction Pricing in a Fluctuating Market" |
| Presented to | Builders Association of South Florida |
| Presented at: | Konrad Hotel, Brickell Avenue |
| Presented on: | Wednesday , September 8, 2004 |
| Moderated by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |
| | and |
| | President of |
| | AREEA Investment Advisory & Management Services, Inc. |

| | |
|---|---|
| Topic: | "The New Miami: Boom or Boom" |
| | "What can Go Wrong in a good Market" |
| | "Why Some Developments Will Fail" |
| | And |
| | "The Opportunities Other Developers May Have" |
| Presented to | Urban Land Institute |
| | Southeast Florida/Caribbean |
| Presented at: | Intercontinental Hotel, 100 Chopin Plaza |
| Presented on: | Wednesday June 16, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |
| | and |
| | President of |
| | AREEA Investment Advisory & Management Services, Inc. |

| | |
|---|---|
| Topic: | Overview of the Greater Miami Market" |
| Presented to | Lambda Alpha International |
| Presented at: | The National Hotel, 1677 Collins Avenue |
| Presented on: | Friday, May 14, 2004 |
| Presented by: | Lewis M. Goodkin, CRE |
| | President |
| | Goodkin Consulting |
| | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |


Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2004

| | |
|---|---|
| Topic: | The Future Forum of "The Future of Downtown Miami" |
| | "The Big Picture" |
| Presented to | South Florida CEO Magazine and Buchanan Ingersoll |
| Presented at: | Miami City Club, 200 S. Biscayne Blvd. |
| Presented on: | Tuesday, May 4, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | "What's Going On Out There and What Does It Mean to Me?" |
| Presented to | The Greater Miami Jewish Federation's Real Estate and Allied |
| | Trades Division |
| Presented on: | March 4, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | 2004 Economic Forecast |
| | Expert Panel |
| Sponsored by: | Builders Association of South Florida |
| Presented on: | Wednesday, February 25, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Multifamily Market Review |
| Presented to: | Urban Land Institute |
| Presented on: | Tuesday, February 24, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |


IRR
Integra Realty Resources
Miami

**MICHAEL Y. CANNON**
**POWERPOINT PRESENTATIONS**
**2004**

| | |
|---|---|
| Topic: | Where We Were, |
| | Where We Are, and |
| | Where We May Be Going |
| Presented to: | Goldstein Lewin & Co. |
| | Certified Public Accountants & Consultants |
| Presented on: | Wednesday, February 11, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | Real Estate Trends |
| Presented to: | Beacon Council |
| | Breakfast with Economist |
| Presented at: | Northern Trust Bank of Florida |
| Presented on: | Tuesday, February 10, 2004 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

**IRR**
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2003

| | |
|---|---|
| Topic: | Regional Economic & Development Trends |
| Presented to: | Urban Land Institute |
| | Southeast Florida/Caribbean |
| Presented on: | Thursday, December 4, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | A Profile of the Miami-Dade/South Florida Region |
| | For |
| | "What is Driving Miami Development" |
| Event: | The Counselors of Real Estate 50th Anniversary Convention |
| | "Riding the Waves of Change" |
| Presented on: | November 17, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | "Regionalism in South Florida" |
| Event: | Commercial Real Estate Women |
| Presented on: | June 24, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | The Dwindling Middle Class in Miami-Dade County? |
| Hosted by: | Collins Center for Public Policy |
| Presented on: | June 6, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |


Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2003

| | |
|---|---|
| Topic: | "Trends for Construction" |
| | What We Can Expect in 2003 |
| Presented to: | National Cement Credit Association |
| | On |
| | Behalf of The Beacon Council |
| Presented on: | April 24, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | "State of the Market" |
| | What We Can Expect in 2003 |
| Presented on: | April 15, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | "A Vision of the Future" |
| Event: | Florida Home & Condo Expo |
| Presented on: | March 27, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | "Site Selector Showcase 2003" |
| Presented to: | Beacon Council |
| Presented on: | March 20, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-South Florida |

| | |
|---|---|
| Topic: | NAIOP Economic Forecast |
| | "Vision 2003" |
| | South Florida Chapter |
| Presented on: | February 19, 2003 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-AREEA/South Florida |

29

IRR
Integra Realty Resources
Miami

MICHAEL Y. CANNON
POWERPOINT PRESENTATIONS
2002

| | |
|---|---|
| Topic: | Representative Facts & Figures about South Florida As A Region |
| Event: | 2nd Annual |
| | "State Of The Region" Symposium |
| Presented at: | Broward County Convention Center |
| Presented on: | Thursday, November 7, 2002 |
| Assembled & | The Research Division of |
| Compiled by: | Integra Realty Resources-AREEA/South Florida |

| | |
|---|---|
| Topic: | 2002 Midyear & Economic Forecast |
| Event: | The Beacon Council |
| | 2002 Midyear & Economic Forecast Meeting |
| Presented at: | Biltmore Hotel |
| Presented on: | Wednesday, May 29, 2002 |
| Presented by: | Michael Y. Cannon, MAI, SRA, ASA, CRE |
| | Managing Director |
| | Integra Realty Resources-AREEA/South Florida |

IRR
Integra Realty Resources
Miami