**EXHIBIT "1"**
**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME FOR THE PERIOD**
**9/19/11 through 1/31/12**

| PROFESSIONALS: | Year Licensed | Total Hours | Hourly Rate | Total Fee |
|---|---|---|---|---|
| **Partners:** | | | | |
| Mindy A. Mora | 1983 NY, 1987 FL, | 89.90 | $600.00 | $53,940.00 |
| Mindy A. Mora | 1983 NY, 1987 FL, 1985 CA | 122.50 | $565.00 | $69,212.50 |
| Stanley B. Price | 1972 | 0.50 | $640.00 | $320.00 |
| Brian S. Adler | 1993 | 0.70 | $545.00 | $381.50 |
| Jose M. Ferrer | 1999 | 15.60 | $495.00 | $7,722.00 |
| Alan D. Axelrod | 1977 | 0.30 | $675.00 | $202.50 |
| Samuel C. Ullman | 1975 | 0.20 | $640.00 | $128.00 |
| Jerry B. Proctor | 1995 | 2.40 | $525.00 | $1,260.00 |
| Howard E. Nelson | 1991 | 0.70 | $595.00 | $416.50 |
| A. Vicky Garcia-Toledo | 1987 | 0.60 | $575.00 | $345.00 |
| David Schubauer | 2002 | 1.00 | $460.00 | $460.00 |
| Martin A. Schwartz | 1968 | 0.30 | $625.00 | $187.50 |
| Jason Z. Jones | 1999 | 5.50 | $475.00 | $2,612.50 |
| **Associates:** | | | | |
| Daniel Y. Gielchinsky | 2001 | 74.00 | $400.00 | $29,600.00 |
| Daniel Y. Gielchinsky | 2001 | 125.20 | $435.00 | $54,462.00 |
| Jeffrey I. Snyder | 2006 | 20.50 | $375.00 | $7,687.50 |
| Jeffrey I. Snyder | 2006 | 9.70 | $410.00 | $3,977.00 |
| Eric Singer | 2010 | 6.90 | $230.00 | $1,587.00 |
| Stacia Wells | 2004 | 30.50 | $435.00 | $13,267.50 |
| Stacia Wells | 2004 | 67.90 | $400.00 | $27,160.00 |
| Joshua Kaplan | 2006 | 1.10 | $375.00 | $412.50 |
| Aaron P. Honaker | 2006 | 7.70 | $375.00 | $2,887.50 |
| Tara V. Trevorrow | 2006 | 86.80 | $385.00 | $33,418.00 |
| Tara V. Trevorrow | 2006 | 215.00 | $350.00 | $75,250.00 |
| Andres G. Mendoza | 2002 | 0.30 | $435.00 | $130.50 |
| Cristina A. Lumpkin | 2006 | 0.90 | $350.00 | $315.00 |
| Marc Reiser | 2010 | 5.70 | $270.00 | $1,539.00 |
| Marc Reiser | 2010 | 0.70 | $230.00 | $161.00 |
| **Subtotals:** | | 803.20 | | $389,042.50 |
| PARAPROFESSIONALS: | Year Licensed | Total Hours | Hourly Rate | Total Fee |
| Luisa M. Flores | | 10.60 | $235.00 | $2,491.00 |
| Luisa M. Flores | | 56.70 | $225.00 | $12,757.50 |
| Adele K. Darling | | 0.40 | $190.00 | $76.00 |
| Amuni A. Beck | | 8.00 | $200.00 | $1,600.00 |
| Maria Tucci | | 2.20 | $235.00 | $517.00 |
| Ana Carolina Varela | | 23.60 | $215.00 | $5,074.00 |
| Ana Carolina Varela | | 26.10 | $200.00 | $5,220.00 |
| Christopher Fleites | | 2.20 | $210.00 | $462.00 |
| Leilani Quiles | | 5.00 | $210.00 | $1,050.00 |
| **Subtotals:** | | 124.20 | | $29,247.50 |
| Less Courtesy Discount | | | | -$27,469.85 |
| **Total Hours:** | | 927.40 | | $390,820.15 |

**EXHIBIT "2"**
**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME BY ACTIVITY**
**CODE CATEGORY FOR THE PERIOD 9/19/11 THROUGH 1/31/12**

| ACTIVITY CODE CATEGORY: Case Administration | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| **Partners:** | | | |
| Mindy A. Mora | 16.30 | $565.00 | $9,209.50 |
| Mindy A. Mora | 0.60 | $600.00 | $360.00 |
| Jason Z. Jones | 3.80 | $475.00 | $1,805.00 |
| **Associates:** | | | |
| Aaron P. Honaker | 7.70 | $375.00 | $2,887.50 |
| Eric Singer | 1.10 | $230.00 | $253.00 |
| Jeffrey I. Snyder | 1.00 | $375.00 | $375.00 |
| Andres G. Mendoza | 0.30 | $435.00 | $130.50 |
| Tara V. Trevorrow | 14.00 | $350.00 | $4,900.00 |
| **Paraprofessionals:** | | | |
| Luisa M. Flores | 21.20 | $225.00 | $4,770.00 |
| Luisa M. Flores | 0.90 | $235.00 | $211.50 |
| Adele K. Darling | 0.40 | $190.00 | $76.00 |
| Amuni A. Beck | 8.00 | $200.00 | $1,600.00 |
| Ana Carolina Varela | 4.20 | $215.00 | $903.00 |
| Ana Carolina Varela | 14.60 | $200.00 | $2,920.00 |
| **Matter Totals:** | 94.10 | | $30,401.00 |

| ACTIVITY CODE CATEGORY: Relief from Stay/ Adequate Protection Proceedings | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| **Partners:** | | | |
| Mindy A. Mora | 6.80 | $565.00 | $3,842.00 |
| **Associates:** | | | |
| Jeffrey I. Snyder | 0.20 | $375.00 | $75.00 |
| Daniel Y. Gielchinsky | 0.80 | $400.00 | $320.00 |
| Cristina A. Lumpkin | 0.90 | $350.00 | $315.00 |
| Tara V. Trevorrow | 0.30 | $385.00 | $115.50 |
| Tara V. Trevorrow | 20.00 | $350.00 | $7,000.00 |
| **Paraprofessionals:** | | | |
| Luisa M. Flores | 1.90 | $225.00 | $427.50 |
| Ana Carolina Varela | 1.00 | $200.00 | $200.00 |
| **Matter Totals:** | 31.90 | | $12,295.00 |

| ACTIVITY CODE CATEGORY: Meetings of and Communications with Creditors | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| **Partners:** | | | |
| Mindy A. Mora | 0.20 | $600.00 | $120.00 |
| Mindy A. Mora | 2.90 | $565.00 | $1,638.50 |
| **Associates:** | | | |
| Tara V. Trevorrow | 2.60 | $350.00 | $910.00 |
| **Paraprofessionals:** | | | |
| Ana Carolina Varela | 0.50 | $200.00 | $100.00 |
| **Matter Totals:** | 6.20 | | $2,768.50 |

| ACTIVITY CODE CATEGORY: Fee/Employment Applications | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Partners:** | | | |
| Alan D. Azelrod | 0.30 | $675.00 | $202.50 |
| Mindy A. Mora | 0.50 | $600.00 | $300.00 |
| Mindy A. Mora | 3.20 | $565.00 | $1,808.00 |
| **Associates:** | | | |
| Jeffrey I. Snyder | 0.80 | $375.00 | $300.00 |
| Stacia Wells | 0.60 | $400.00 | $240.00 |
| Marc Reiser | 0.70 | $230.00 | $161.00 |
| Tara V. Trevorrow | 1.70 | $385.00 | $654.50 |
| Tara V. Trevorrow | 14.10 | $350.00 | $4,935.00 |
| **Paraprofessionals:** | | | |
| Luisa M. Flores | 10.20 | $225.00 | $2,295.00 |
| Luisa M. Flores | 4.10 | $235.00 | $963.50 |
| **Matter Totals:** | 36.20 | | $11,859.50 |

| ACTIVITY CODE CATEGORY: Business Operations | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Partners:** | | | |
| Mindy A. Mora | 4.00 | $565.00 | $2,260.00 |
| Mindy A. Mora | 0.20 | $600.00 | $120.00 |
| Jason Z. Jones | 1.10 | $475.00 | $522.50 |
| **Associates:** | | | |
| Tara V. Trevorrow | 5.30 | $350.00 | $1,855.00 |
| **Paraprofessionals:** | | | |
| Ana Carolina Varela | 0.60 | $215.00 | $129.00 |
| **Matter Totals:** | 11.20 | | $4,886.50 |

| ACTIVITY CODE CATEGORY: Financing/Cash Collections | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Partners:** | | | |
| Mindy A. Mora | 20.60 | $565.00 | $11,639.00 |
| Mindy A. Mora | 1.50 | $600.00 | $900.00 |
| Jason Z. Jones | 0.60 | $475.00 | $285.00 |
| **Associates:** | | | |
| Tara V. Trevorrow | 29.80 | $350.00 | $10,430.00 |
| Daniel Y. Gielchinskzy | 0.50 | $400.00 | $200.00 |
| Jeffrey I. Snyder | 1.20 | $375.00 | $450.00 |
| **Paraprofessionals:** | | | |
| Luisa M. Flores | 7.20 | $225.00 | $1,620.00 |
| Ana Carolina Varela | 0.50 | $200.00 | $100.00 |
| **Matter Totals:** | 61.90 | | $25,624.00 |

| ACTIVITY CODE CATEGORY: Tax Issues | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Samuel C. Ullman | 0.20 | $640.00 | $128.00 |
| Associates: | | | |
| Tara V. Trevorrow | 0.50 | $350.00 | $175.00 |
| Joshua Kaplan | 1.10 | $375.00 | $412.50 |
| Matter Totals: | 1.80 | | $715.50 |

| ACTIVITY CODE CATEGORY: Real Estate | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 2.00 | $565.00 | $1,130.00 |
| Mindy A. Mora | 1.70 | $600.00 | $1,020.00 |
| Stanley B. Price | 0.50 | $640.00 | $320.00 |
| Jerry B. Proctor | 2.40 | $525.00 | $1,260.00 |
| Martin A. Schwartz | 0.30 | $625.00 | $187.50 |
| Howard E. Nelson | 0.70 | $595.00 | $416.50 |
| A. Vicky Garcia-Toledo | 0.60 | $575.00 | $345.00 |
| Associates: | | | |
| Tara V. Trevorrow | 0.40 | $350.00 | $140.00 |
| Eric Singer | 5.80 | $230.00 | $1,334.00 |
| Paraprofessionals: | | | |
| Sandra Z. Cordoves | | $225.00 | $0.00 |
| Matter Totals: | 14.40 | | $6,153.00 |

| ACTIVITY CODE CATEGORY: Asset Analysis & Recovery | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Associates: | | | |
| Jeffrey I. Snyder | 0.40 | $375.00 | $150.00 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 1.00 | $235.00 | $235.00 |
| Leilani Quiles | 5.00 | $210.00 | $1,050.00 |
| Matter Totals: | 6.40 | | $1,435.00 |

| ACTIVITY CODE CATEGORY: Examiner/Trustee | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 0.30 | $600.00 | $180.00 |
| Matter Totals: | 0.30 | | $180.00 |

| ACTIVITY CODE CATEGORY: Claims Administration and Objections | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 3.90 | $565.00 | $2,203.50 |
| Associates: | | | |
| Stacia Wells | 0.70 | $435.00 | $304.50 |
| Tara V. Trevorrow | 0.30 | $385.00 | $115.50 |
| Tara V. Trevorrow | 3.50 | $350.00 | $1,225.00 |
| Paraprofessionals: | | | |
| Ana Carolina Varela | 3.10 | $215.00 | $666.50 |
| Ana Carolina Varela | 0.30 | $200.00 | $60.00 |
| Matter Totals: | 11.80 | | $4,575.00 |

| ACTIVITY CODE CATEGORY: Plan and Disclosure Statement (Including Business Plan) | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 53.60 | $565.00 | $30,284.00 |
| Mindy A. Mora | 29.00 | $600.00 | $17,400.00 |
| Associates: | | | |
| Jeffrey I. Snyder | 16.90 | $375.00 | $6,337.50 |
| Jeffrey I. Snyder | 9.60 | $410.00 | $3,936.00 |
| Daniel Y. Gielchinsky | 0.20 | $435.00 | $87.00 |
| Stacia Wells | 20.60 | $435.00 | $8,961.00 |
| Stacia Wells | 67.30 | $400.00 | $26,920.00 |
| Tara V. Trevorrow | 45.20 | $385.00 | $17,402.00 |
| Tara V. Trevorrow | 120.80 | $350.00 | $42,280.00 |
| Marc Reiser | 3.00 | $270.00 | $810.00 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 8.90 | $225.00 | $2,002.50 |
| Ana Carolina Varela | 3.40 | $215.00 | $731.00 |
| Ana Carolina Varela | 4.90 | $200.00 | $980.00 |
| Matter Totals: | 383.40 | | $158,131.00 |

| ACTIVITY CODE CATEGORY:  Settlement & Compromise | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 0.40 | $565.00 | $226.00 |
| Associates: | | | |
| Tara V. Trevorrow | 0.70 | $350.00 | $245.00 |
| Jeffrey I. Snyder | | $375.00 | $0.00 |
| Matter Totals: | 1.10 | | $471.00 |

| ACTIVITY CODE CATEGORY: Litigation Consulting | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Partners:** | | | |
| Mindy A. Mora | 8.80 | $565.00 | $4,972.00 |
| Mindy A. Mora | 55.40 | $600.00 | $33,240.00 |
| Brian S. Adler | 0.70 | $545.00 | $381.50 |
| David Schubauer | 1.00 | $460.00 | $460.00 |
| Jose M. Ferrer | 0.50 | $495.00 | $247.50 |
| **Associates:** | | | |
| Daniel Y. Gielchinsky | 97.30 | $435.00 | $42,325.50 |
| Daniel Y. Gielchinsky | 72.30 | $400.00 | $28,920.00 |
| Jeffrey I. Snyder | 0.10 | $410.00 | $41.00 |
| Stacia Wells | 8.50 | $435.00 | $3,697.50 |
| Tara V. Trevorrow | 38.30 | $385.00 | $14,745.50 |
| Tara V. Trevorrow | 3.30 | $350.00 | $1,155.00 |
| Marc Reiser | 2.70 | $270.00 | $729.00 |
| **Paraprofessionals:** | | | |
| Luisa M. Flores | 7.30 | $225.00 | $1,642.50 |
| Luisa M. Flores | 4.60 | $235.00 | $1,081.00 |
| Christopher Fleites | 2.20 | $210.00 | $462.00 |
| Ana Carolina Varela | 12.30 | $215.00 | $2,644.50 |
| Ana Carolina Varela | 4.30 | $200.00 | $860.00 |
| **Matter Totals:** | 319.60 | | $137,604.50 |

| ACTIVITY CODE CATEGORY:  Shareholder Litigation | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Associates:** | | | |
| Daniel Y. Gielchinsky | 0.40 | $435.00 | $174.00 |
| Daniel Y. Gielchinsky | 0.40 | $400.00 | $160.00 |
| **Matter Totals:** | 0.80 | | $334.00 |

| ACTIVITY CODE CATEGORY:  State Court Injunction Litigation | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Partners:** | | | |
| Mindy A. Mora | 0.50 | $600.00 | $300.00 |
| Jose M. Ferrer | 15.10 | $495.00 | $7,474.50 |
| **Associates:** | | | |
| Tara V. Trevorrow | 1.00 | $385.00 | $385.00 |
| Daniel Y. Gielchinsky | 27.30 | $435.00 | $11,875.50 |
| Stacia Wells | 0.70 | $435.00 | $304.50 |
| **Paraprofessionals:** | | | |
| Maria Tucci | 2.20 | $235.00 | $517.00 |
| **Matter Totals:** | 46.80 | | $20,856.50 |

**EXHIBIT "3"**
**SUMMARY OF REQUESTED REIMBURSEMENTS OF EXPENSES AND**
**DISBURSEMENTS FOR THE PERIOD 9/19/11 THROUGH 1/31/12**

| | | |
|---|---|---|
| 1 | Airfare | |
| 2 | Deposition Transcripts | $6,901.65 |
| 3 | CD/DVD Duplication | $220.00 |
| 4 | Photocopies | |
| 5 | (a) In-house | $11,066.05 |
| 6 | (b) Outside Service | $142.80 |
| 7 | Telecopies | $65.00 |
| 8 | Fares, Mileage, Parking* | $129.00 |
| 9 | Federal Express | $23.97 |
| 10 | Long Distance Telephone | |
| 11 | (a) In-house | $50.92 |
| 12 | (b) Outside Service | $192.72 |
| 13 | Lodging | |
| 14 | Messenger Services | $206.75 |
| 15 | Postage | $1,747.75 |
| 16 | Translating Services | |
| 17 | Searches - Title/Name/Corporate | $17.15 |
| 18 | Westlaw - Online Legal Research | $374.40 |
| 19 | PACER - Online Services | $270.56 |
| 20 | Witness Fee | $45.00 |
| | Meals* | $85.14 |
| | Staff Overtime* | $57.38 |
| 21 | Filing Fees, Recording Charges | $411.00 |
| | *Less Credit for Non-Allowable Costs | -$2,156.22 |
| | **Total** | $19,851.02 |

# EXHIBIT "4"
## CERTIFICATION

1.     I have been designated by **Bilzin Sumberg Baena Price & Axelrod LLP** (the "Bilzin Sumberg") as the professional with responsibility in this case for compliance with the *Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases* (the "Guidelines").

2.     I have read Bilzin Sumberg's application for compensation and reimbursement of expenses (the "Application"). The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

3.     The fees and expenses sought are billed at rates and in accordance with practices customarily employed by Bilzin Sumberg and generally accepted by Bilzin Sumberg's clients.

4.     In seeking reimbursement for the expenditures described on *Exhibit 2*, Bilzin Sumberg is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that Bilzin Sumberg has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.     In seeking reimbursement for any service provided by a third party, Bilzin Sumberg is seeking reimbursement only for the amount actually paid by Bilzin Sumberg to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: **NONE**

I hereby certify that the foregoing is true and correct.

Dated this 29th day of February, 2012.

By:   /s Mindy A. Mora

       Mindy a. Mora

       Florida Bar No: 678910

## EXHIBIT "5"
## DETAILED DESCRIPTION OF SERVICES


Bilzin Sumberg
ATTORNEYS AT LAW

October 31, 2011

**THIS BILL WILL BE SENT VIA EMAIL**
Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL 33309

Invoice #  200702

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH September 30, 2011

Atty - MAM
Client No. 79451/35741

RE: Chapter 11 Bankruptcy

---

| MATTER TASK SUMMARY | |
| --- | --- |
| **BALANCE AS OF- 09/30/11** | |
| **TASK CODES** | **AMOUNT** |
| **B110** - Case Administration | $13,327.00 |
| **B140** - Relief from Stay/Adequate Protection Proceedings | $654.00 |
| **B150** - Meetings of and Communications with Creditors | $56.50 |
| **B160** - Fee/Employment Applications | $4,258.50 |
| **B210** - Business Operations | $56.50 |
| **B250** - Real Estate | $416.50 |
| **B310** - Claims Administration and Objections | $1,071.00 |
| **B320** - Plan and Disclosure Statement (including Business Plan) | $2,938.50 |
| **B430** - Litigation Consulting | $768.00 |
| **B450** - Shareholder/Litigation | $160.00 |
| **TOTAL PROFESSIONAL FEES** | **$23,706.50** |
| **LESS DISCOUNT** | -$9,417.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | **$14,289.50** |

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---:|
| Telecopies | $56.00 |
| Long Distance Telephone | $4.56 |
| Messenger Services | $55.50 |
| Staff Overtime | $12.75 |
| Parking | $57.00 |
| Postage | $137.95 |
| Copies | $844.50 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$1,168.26* |

| | |
|---|---:|
| **TOTAL BALANCE DUE THIS PERIOD** | **$15,457.76** |

| SUMMARY OF FEES FOR PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 16.60 | $565.00 | $9,379.00 |
| Nelson, Howard E | 0.70 | $595.00 | $416.50 |
| Jones, Jason Z | 0.50 | $475.00 | $237.50 |
| Gielchinsky, Daniel Y | 0.40 | $400.00 | $160.00 |
| Honaker, Aaron P | 7.70 | $375.00 | $2,887.50 |
| Lumpkin, Cristina A | 0.90 | $350.00 | $315.00 |
| Mendoza, Andres G | 0.30 | $435.00 | $130.50 |
| Singer, Eric | 1.10 | $230.00 | $253.00 |
| Snyder, Jeffrey I | 1.00 | $375.00 | $375.00 |
| Trevorrow, Tara V | 15.80 | $350.00 | $5,530.00 |
| Flores, Luisa M | 16.10 | $225.00 | $3,622.50 |
| Varela, Ana Carolina | 2.00 | $200.00 | $400.00 |

| PROFESSIONAL FEES THIS PERIOD | $23,706.50 |
|---|---|

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE: CASE ADMINISTRATION**

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 09/15/11 | ES | 1.10 | 253.00 | Confer with other land use attorneys, conduct online research, and make several phone calls in order to promptly identify the board members of the Landmark Doral CDD. |
| 09/19/11 | AGM | 0.30 | 130.50 | Review bankruptcy resolutions. |
| 09/19/11 | LMF | 5.60 | 1,260.00 | Meet with attorneys regarding final revisions and status of petitions and proper addresses for each Debtor, creditors, etc; update all petitions and creditor lists; arrange to obtain necessary signatures; download creditor matrices to upload to court; finalize and file petitions, creditor matrix, corporate ownership statement and declarations regarding electronic filing. |
| 09/19/11 | APH | 7.70 | 2,887.50 | analyze and prepare plan summary in connection with equity commitment letter (1.4); analyze and discuss environmental issues related to the property with Mindy Mora, Howard Nelson and Christina Lumpkin (.7); review of deeds to the subject properties to analyze air rights and physical address of Debtors (.7); numerous calls and emails with Steven Amster and Isaac Kodsi regarding equity commitment letter and filing of chapter 11 bankruptcy petition (1.2); emails and calls with Brian Pearl regarding filing of chapter 11 bankruptcy petition (.2); review/revise equity commitment letter from Terra World Investments, LLC to Landmark entities (.5); begin preparation of motion to jointly administer estates of Landmark entities (1.1); begin preparation of chapter 11 case management summary (.7); review/revise chapter 11 petitions (1.2) |
| 09/19/11 | MAM | 2.00 | 1,130.00 | Numerous telephone conferences with B. Pearl, I. Kodsi and S. Amster regarding case commencement issues (1.0); attention to general case commencement issues (1.0). |
| 09/20/11 | LMF | 2.50 | 562.50 | Telephone conference with court regarding assignment of Judges to case (.3); update Judge assignment (.3); telephone conference with attorney regarding joint administration motion and motion to transfer cases to Judge Mark (.2); compile and email client copies of all file stamped copies of documents filed (.8); complete master service list for possible mailings, including all Government entities (.9). |
| 09/20/11 | LMF | 0.60 | 135.00 | Attend to filing motion for joint administration in all five Debtor cases and upload proposed orders for same. |
| 09/20/11 | JZJ | 0.50 | 237.50 | Review and revise exhibit to fee application. |
| 09/20/11 | MAM | 2.90 | 1,638.50 | Review and revise Case Management Summary (2.0); review and revise motion for joint administration and order on same (.5); attention to chapter 11 guidelines and forward to client (.2); emails with S. Schneiderman regarding motion to transfer cases and for joint administration (.2). |
| 09/21/11 | TVT | 0.30 | 105.00 | Review and revise case management summary. |
| 09/21/11 | LMF | 0.30 | 67.50 | Update schedule D claims in all cases. |
| 09/21/11 | LMF | 0.20 | 45.00 | Telephone conference with law clerk in Judge Mark's chambers regarding entry of ex parte order approving joint administration of case. |
| 09/21/11 | TVT | 0.20 | 70.00 | Interoffice conferences with Mindy Mora and Luisa Flores regarding joint administration orders. |

| 09/21/11 | LMF | 0.60 | 135.00 | Meet with attorneys regarding proposed order granting joint administration of cases and revise order to conform with U.S. Trustee's request and requirement. |
| 09/21/11 | TVT | 1.00 | 350.00 | [write off - background research] Telephone conference with Mindy Mora regarding case status (.1); review equity commitment letter, plan term sheet, organizational chart, and memo regarding Fiddler's Creek (.9). |
| 09/21/11 | MAM | 0.70 | 395.50 | Attention to chapter 11 case management summary (.5); attention to revision of order on joint administration (.2). |
| 09/22/11 | LMF | 1.30 | 292.50 | Attend to several emails and telephone conferences regarding orders granting joint administration, recirculate revised order and attend to uploading same(.6); attend to filing case management summary (.4); and attend to service of joint administration motion, order granting same and case management summary (.3). |
| 09/22/11 | TVT | 0.60 | 210.00 | Multiple interoffice conferences with Luisa Flores and Mindy Mora regarding joint administration orders. |
| 09/22/11 | LMF | 0.90 | 202.50 | Continue to follow up with court regarding entry of orders jointly administering case, meet with attorneys regarding case management summary and attend to filing same. |
| 09/22/11 | TVT | 0.90 | 315.00 | Multiple interoffice conferences with Mindy Mora regarding case management summary. |
| 09/22/11 | MAM | 1.50 | 847.50 | Finalize chapter 11 case management summary. |
| 09/23/11 | LMF | 0.80 | 180.00 | Prepare and file certificate of service for motion for joint administration, order approving joint administration and case management summary. |
| 09/23/11 | MAM | 0.40 | 226.00 | Attention to US Trustee email and telephone conference with S. Schneiderman regarding same. |
| 09/27/11 | MAM | 0.20 | 113.00 | Attention to notices on deadlines and creditor meeting. |
| 09/28/11 | ACV | 0.20 | 40.00 | Print petitions and schedules for Mindy A. Mora and Tara V. Trevorrow's conference with client. |
| 09/28/11 | JIS | 0.20 | 75.00 | Assist C. Varela with schedules, statements, and petitions. |
| 09/30/11 | ACV | 1.50 | 300.00 | Prepare and send Master Service List to interested party and respond to her email inquiry regarding the service list upon receipt (.2); update service list to reflect Notice of Appearance filed today (.1); correct and update Schedule D for each debtor (.5); review with Tara V. Trevorrow (.4); prepare electronic and hard copies for Mindy A. Mora and client (.3). |
| 09/30/11 | TVT | 0.50 | 175.00 | Interoffice conference with Mindy Mora regarding first day pleadings, filing of schedules and statements, and case timeline. |
| 09/30/11 | TVT | 0.60 | 210.00 | Telephone conference with UST regarding IDI (.2); interoffice conference with and emails to Mindy Mora regarding same (.4). |
| 09/30/11 | MAM | 1.20 | 678.00 | Review and revise Schedules and prepare for IDI with client (1.0); telephone conference with S. Schneiderman regarding creditor committee formation (.2). |
| 09/30/11 | ACV | 0.30 | 60.00 | Prepare PDF versions of schedules and statements of Financial Affairs; prepare email and send to client for review and signing. |

**PROFESSIONAL SERVICES:**                                                                $  13,327.00

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Mora, Mindy A | 8.90 | $565.00 | $5,028.50 |
| Jones, Jason Z | 0.50 | $475.00 | $237.50 |
| Honaker, Aaron P | 7.70 | $375.00 | $2,887.50 |
| Mendoza, Andres G | 0.30 | $435.00 | $130.50 |
| Singer, Eric | 1.10 | $230.00 | $253.00 |
| Snyder, Jeffrey I | 0.20 | $375.00 | $75.00 |
| Trevorrow, Tara V | 4.10 | $350.00 | $1,435.00 |
| Flores, Luisa M | 12.80 | $225.00 | $2,880.00 |
| Varela, Ana Carolina | 2.00 | $200.00 | $400.00 |
| ***TOTAL*** | **37.60** | | **$13,327.00** |

**Atty – MAM**
**Client No.: 79451/35741**

**RE: RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| 09/19/11 | CL | 0.90 | 315.00 | Analyzing potential claims relating to alleged environmental violations; researching contacts for potential environmental-related claims. |
| 09/23/11 | MAM | 0.60 | 339.00 | Telephone conference with P. Hudson regarding stay relief and case direction (.3); telephone conference with B. Pearl regarding same (.1); email I. Kodsi regarding same (.2). |

**PROFESSIONAL SERVICES:**        $ 654.00

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Mora, Mindy A | 0.60 | $565.00 | $339.00 |
| Lumpkin, Cristina A | 0.90 | $350.00 | $315.00 |
| ***TOTAL*** | *1.50* | | *$654.00* |

**RE: MEETINGS OF AND COMMUNICATIONS WITH CREDITORS**

| | | | | |
|---|---|---|---|---|
| 09/20/11 | MAM | 0.10 | 56.50 | Attention to C. Eller request for notice. |

**PROFESSIONAL SERVICES:**                                                $  56.50

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Mora, Mindy A | 0.10 | $565.00 | $56.50 |
| **TOTAL** | **0.10** | | **$56.50** |

**RE: FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| 09/20/11 | TVT | 2.80 | 980.00 | Draft retention application. |
| 09/21/11 | TVT | 5.40 | 1,890.00 | Review and revise retention application (4.4); email correspondence with Mindy Mora regarding same (.5); interoffice conferences with Jeffrey Snyder and Luisa Flores regarding same (.5). |
| 09/21/11 | LMF | 0.60 | 135.00 | Attend to revisions to disclosures of based on conflict check system as exhibit to retention affidavit. |
| 09/21/11 | LMF | 0.20 | 45.00 | Office conference with attorney regarding status of retention application and conflict disclosures. |
| 09/21/11 | JIS | 0.80 | 300.00 | Review and comment on draft retention application for Bilzin Sumberg, Mora affidavit, and proposed order and conference with T. Trevorrow thereon,. |
| 09/21/11 | MAM | 0.20 | 113.00 | Attention to retention issues. |
| 09/22/11 | TVT | 0.50 | 175.00 | Multiple interoffice conferences and email correspondence with Mindy Mora and Luisa Flores regarding retention application. |
| 09/22/11 | LMF | 0.40 | 90.00 | Finalize and file retention application for Bilzin Sumberg. |
| 09/22/11 | MAM | 0.50 | 282.50 | Review and revise retention application. |
| 09/23/11 | LMF | 0.60 | 135.00 | Attend to service of retention documents for Bilzin Sumberg and Notice of Hearing for same and prepare and file certificate of service. |
| 09/23/11 | MAM | 0.20 | 113.00 | Telephone conference with S. Schneiderman regarding retention issues. |

**PROFESSIONAL SERVICES:**                                                                                     $ 4,258.50

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Mora, Mindy A | 0.90 | $565.00 | $508.50 |
| Snyder, Jeffrey I | 0.80 | $375.00 | $300.00 |
| Trevorrow, Tara V | 8.70 | $350.00 | $3,045.00 |
| Flores, Luisa M | 1.80 | $225.00 | $405.00 |
| **TOTAL** | **12.20** | | **$4,258.50** |

**Atty – MAM**
**Client No.: 79451/35741**

**RE: BUSINESS OPERATIONS**

| 09/23/11 | MAM | 0.10 | 56.50 | Telephone conference with S. Schneiderman regarding liability insurance. |
|---|---|---|---|---|

**PROFESSIONAL SERVICES:**                                                    $ 56.50

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Mora, Mindy A | 0.10 | $565.00 | $56.50 |
| *TOTAL* | *0.10* | | *$56.50* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE: REAL ESTATE**

| 09/19/11 | HEN | 0.70 | 416.50 | Conference with Brian Pearl regarding outstanding wetland enforcement issues. |

**PROFESSIONAL SERVICES:**                                                                                      $ 416.50

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Nelson, Howard E | 0.70 | $595.00 | $416.50 |
| *TOTAL* | *0.70* | | *$416.50* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE: CLAIMS ADMINISTRATION AND OBJECTIONS**

| 09/19/11 | MAM | 0.50 | 282.50 | Conference with H. Nelson and C. Lumkin regarding potential mitigation and penalty claims. |
| 09/30/11 | TVT | 0.80 | 280.00 | Interoffice conferences with Mindy Mora and Carolina Varela regarding revisions to schedules and SOFA. |
| 09/30/11 | MAM | 0.90 | 508.50 | Attention to complaints and pleadings filed by CDD and by AMT for claim description (.5); review and revise pre-negotiation letter (.4). |

**PROFESSIONAL SERVICES:**                                                    $ 1,071.00

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Mora, Mindy A | 1.40 | $565.00 | $791.00 |
| Trevorrow, Tara V | 0.80 | $350.00 | $280.00 |
| ***TOTAL*** | **2.20** | | **$1,071.00** |

RE: PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| 09/19/11 | MAM | 1.00 | 565.00 | Attention to equity commitment letter. |
| 09/23/11 | MAM | 0.50 | 282.50 | Meeting with B. Pearl and A. Adler regarding plan issues and insurance. |
| 09/28/11 | TVT | 1.30 | 455.00 | Strategy conference with B. Adler and Mindy Mora regarding plan. |
| 09/28/11 | MAM | 1.60 | 904.00 | Meeting with A. Adler regarding Terra development plan and projections (1.3); email with D. Martin, B. Pearl, S. Amster regarding same (.2); telephone conference with D. Martin regarding meeting (.1). |
| 09/30/11 | TVT | 0.80 | 280.00 | Multiple strategy conferences with Mindy Mora, B. Pearl, A. Adler, D. Martin, and S. Amster regarding plan. |
| 09/30/11 | MAM | 0.80 | 452.00 | Conference call with Terra regarding plan structure (.5); telephone conference with I. Kodsi regarding same (.3). |

PROFESSIONAL SERVICES:                                    $ 2,938.50

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 3.90 | $565.00 | $2,203.50 |
| Trevorrow, Tara V | 2.10 | $350.00 | $735.00 |
| *TOTAL* | *6.00* | | *$2,938.50* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: LITIGATION CONSULTING

| Date | TK | Hours | Amount | Description |
|---|---|---|---|---|
| 09/20/11 | LMF | 1.20 | 270.00 | Prepare, file and serve suggestions of bankrtupcy for State Court actions. |
| 09/20/11 | MAM | 0.20 | 113.00 | Attention to preparation of Suggestion of Bankruptcy. |
| 09/21/11 | LMF | 0.30 | 67.50 | Telephone conference regarding mail to W. Davell and resubmit copy of suggestion of bankruptcy to proper address. |
| 09/29/11 | TVT | 0.10 | 35.00 | Attention to correspondence with Mindy Mora and S. Schneiderman regarding Fiddler's Creek appeal. |
| 09/30/11 | MAM | 0.50 | 282.50 | Conference with T. Trevorrow regarding adversary proceeding against AMT (.3); telephone conference with J. Hutton and W. Bloom regarding notice of appearance (.2). |

PROFESSIONAL SERVICES:                                      $ 768.00

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 0.70 | $565.00 | $395.50 |
| Trevorrow, Tara V | 0.10 | $350.00 | $35.00 |
| Flores, Luisa M | 1.50 | $225.00 | $337.50 |
| *TOTAL* | *2.30* | | *$768.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

**RE: SHAREHOLDER/LITIGATION**

| | | | | |
|---|---|---|---|---|
| 09/23/11 | DYG | 0.40 | 160.00 | Confer with Mindy A. Mora, Esq. concerning case background, particpate in call from P. Hudson, Esq. |

**PROFESSIONAL SERVICES:**                                      $  160.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Gielchinsky, Daniel Y | 0.40 | $400.00 | $160.00 |
| *TOTAL* | *0.40* | | *$160.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### Detailed Costs Advanced or Incurred

| | | |
|---|---|---|
| 09/15/11 | Parking- | 12.00 |
| 09/15/11 | Parking- | 12.00 |
| 09/15/11 | Parking- | 12.00 |
| 09/15/11 | Parking- | 12.00 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 09/19/11 | Photocopies- 25 pgs @ 0.25/pg | 6.25 |
| 09/19/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 09/19/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 09/19/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/19/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/19/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 09/19/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 09/19/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/19/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/19/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/19/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 09/19/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/19/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 09/19/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/20/11 | Postage- | 49.59 |
| 09/20/11 | Telecopies- 4 pgs @ 1.00/pg | 4.00 |
| 09/20/11 | Telecopies- 5 pgs @ 1.00/pg | 5.00 |
| 09/20/11 | Telecopies- 6 pgs @ 1.00/pg | 6.00 |
| 09/20/11 | Photocopies- 55 pgs @ 0.25/pg | 13.75 |
| 09/20/11 | Telecopies- 6 pgs @ 1.00/pg | 6.00 |
| 09/20/11 | Telecopies- 6 pgs @ 1.00/pg | 6.00 |
| 09/20/11 | Telecopies- 6 pgs @ 1.00/pg | 6.00 |
| 09/20/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 09/20/11 | Telecopies- 2 pgs @ 1.00/pg | 2.00 |
| 09/20/11 | Telecopies- 5 pgs @ 1.00/pg | 5.00 |
| 09/20/11 | Telecopies- 6 pgs @ 1.00/pg | 6.00 |
| 09/20/11 | Telecopies- 5 pgs @ 1.00/pg | 5.00 |
| 09/20/11 | Photocopies- 18 pgs @ 0.25/pg | 4.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 09/20/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 09/20/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/20/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Telecopies- 5 pgs @ 1.00/pg | 5.00 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/20/11 | Long Distance Telephone-(561)366-5373; 2 Mins. | 1.52 |
| 09/20/11 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0105; DATE: 9/26/2011  -  Clients | 16.00 |
| 09/20/11 | Long Distance Telephone-(561)650-1153; 2 Mins. | 1.52 |
| 09/20/11 | Long Distance Telephone-(561)650-1153; 2 Mins. | 1.52 |
| 09/21/11 | Photocopies- 25 pgs @ 0.25/pg | 6.25 |
| 09/21/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 09/21/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/21/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 09/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/21/11 | Photocopies- 25 pgs @ 0.25/pg | 6.25 |
| 09/21/11 | Photocopies- 30 pgs @ 0.25/pg | 7.50 |
| 09/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/21/11 | Photocopies- 28 pgs @ 0.25/pg | 7.00 |
| 09/21/11 | Photocopies- 28 pgs @ 0.25/pg | 7.00 |
| 09/21/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 09/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/21/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 09/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/22/11 | Postage- | 88.36 |
| 09/22/11 | Photocopies- 893 pgs @ 0.25/pg | 223.25 |
| 09/22/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/22/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 09/22/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/22/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/22/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 09/22/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 09/22/11 | Photocopies- 192 pgs @ 0.25/pg | 48.00 |

| 09/22/11 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0105; DATE: 9/26/2011 - Clients | 39.50 |
| 09/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 09/23/11 | Photocopies- 1,560 pgs @ 0.25/pg | 390.00 |
| 09/23/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/23/11 | Staff Overtime- | 12.75 |
| 09/28/11 | Photocopies- 64 pgs @ 0.25/pg | 16.00 |
| 09/28/11 | Photocopies- 123 pgs @ 0.25/pg | 30.75 |
| 09/28/11 | Parking- | 9.00 |
| 09/30/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 09/30/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 09/30/11 | Photocopies- 14 pgs @ 0.25/pg | 3.50 |

**TOTAL COSTS ADVANCED OR INCURRED** **$1,168.26**

**CURRENT BALANCE DUE THIS MATTER** **$15,457.76**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



December 15, 2011

**THIS BILL WILL BE SENT VIA EMAIL**
Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL  33309

Invoice #   204226

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH November 30, 2011

Atty - MAM
Client No. 79451/35741

RE:  Chapter 11 Bankruptcy

---

### MATTER TASK SUMMARY

**BALANCE AS OF- 11/30/11**

| TASK CODES | AMOUNT |
| --- | ---: |
| | $13,684.00 |
| **B110** - Case Administration | |
| | $150.00 |
| **B120** - Asset Analysis and Recovery | |
| **B140** - Relief from Stay/Adequate Protection Proceedings | $10,488.50 |
| **B150** - Meetings of and Communications with Creditors | $2,592.00 |
| | $3,768.00 |
| **B160** - Fee/Employment Applications | |
| | $3,882.50 |
| **B210** - Business Operations | |
| | $15,763.00 |
| **B230** - Financing/Cash Collections | |
| | $175.00 |
| **B240** - Tax Issues | |
| | $1,819.00 |
| **B250** - Real Estate | |
| | $2,417.50 |
| **B310** - Claims Administration and Objections | |
| **B320** - Plan and Disclosure Statement (including Business Plan) | $29,899.50 |
| | $471.00 |
| **B350** - Settlement & Compromise | |
| | $6,957.50 |
| **B430** - Litigation Consulting | |

**Total Professional Fees**                                    *$92,067.50*

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---|
| Long Distance Telephone | $14.44 |
| Long Distance Telephone-Outside Services | $35.08 |
| Meals | $85.14 |
| Messenger Services | $55.25 |
| Staff Overtime | $44.63 |
| Pacer - Online Services | $35.36 |
| Parking | $54.00 |
| Parking | $18.00 |
| Postage | $661.81 |
| Searches-Title/Name/Corporate | $17.15 |
| Witness Fee | $45.00 |
| Westlaw-Online Legal Research | $5.80 |
| Copies | $3,867.25 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$4,938.91* |

**TOTAL BALANCE DUE THIS PERIOD**                             **$97,006.41**

| MATTER SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Axelrod, Alan D | 0.30 | $675.00 | $202.50 |
| Garcia-Toledo, A. Vicky | 0.60 | $575.00 | $345.00 |
| Mora, Mindy A | 54.60 | $565.00 | $30,849.00 |
| Jones, Jason Z | 2.90 | $475.00 | $1,377.50 |
| Gielchinsky, Daniel Y | 12.60 | $400.00 | $5,040.00 |
| Reiser, Marc | 0.70 | $230.00 | $161.00 |
| Singer, Eric | 5.80 | $230.00 | $1,334.00 |
| Snyder, Jeffrey I | 2.60 | $375.00 | $975.00 |
| Trevorrow, Tara V | 122.00 | $350.00 | $42,700.00 |
| Wells, Stacia | 2.10 | $400.00 | $840.00 |
| Flores, Luisa M | 18.70 | $225.00 | $4,207.50 |
| Beck, Amuni A | 8.00 | $200.00 | $1,600.00 |
| Varela, Ana Carolina | 11.80 | $200.00 | $2,360.00 |
| Darling, Adele K | 0.40 | $190.00 | $76.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | | **$92,067.50** |

**Atty – MAM**
**Client No.: 79451/35741**

**RE: CASE ADMINISTRATION**

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 10/03/11 | ACV | 3.00 | 600.00 | Prepare Declarations to Accompany Schedules and Statements of Financial Affairs to be sent to client for review and signing (.3); phone call with Steven Amster regarding questions about Schedules B and H (.1); multiple revisions of schedules A through H (update creditor information, co-debtors, SoFA information for questions 4a and 9, personal property, etc.) for each of five entities (2.2);  attention to filing schedules (.4). |
| 10/03/11 | JZJ | 0.10 | 47.50 | Interoffice conference with Mindy Mora regarding statement of financial affairs question and research issue. |
| 10/03/11 | MAM | 2.50 | 1,412.50 | Review and revise for filing schedules for all debtors, and payroll and sale tax forms |
| 10/03/11 | TVT | 1.30 | 455.00 | Prepare 2081 form (1.2); email correspondence with Mindy Mora and Carolina Varela regarding same (.1). |
| 10/03/11 | TVT | 0.30 | 105.00 | Telephone conference with S. Amster regarding schedules and statements (.1), interoffice conferences with Mindy Mora and Carolina Varela regarding same (.2). |
| 10/03/11 | TVT | 3.50 | 1,225.00 | Attention to final versions of schedules and statements, including multiple interoffice conferences with Carolina Varela and Mindy Mora regarding same. |
| 10/03/11 | TVT | 0.50 | 175.00 | Draft notice of filing schedules and statements. |
| 10/04/11 | TVT | 0.10 | 35.00 | Email correspondence with S. Amster and I. Kodsi regarding schedules and statements. |
| 10/04/11 | MAM | 0.10 | 56.50 | Conference with T. Trevorrow regarding sales and payroll tax reports. |
| 10/04/11 | ACV | 0.60 | 120.00 | Prepare Certificate of Service for and file Sales and Payroll Tax Reports (.3); prepare PDFs of Schedules and SoFAs for client to be sent electronically (.3). |
| 10/04/11 | AXB | 2.50 | 500.00 | Begin summary chart re: documents from Exhibit Letter to the Complaint- AmTrust CD. |
| 10/05/11 | ACV | 1.60 | 320.00 | Compile, organize and index documents in preparation for initial debtor interview on 10/6 (1.1); create copy for clients (.5). |
| 10/05/11 | TVT | 1.20 | 420.00 | Multiple interoffice conferences with M. Mora regarding IDI (.5); strategy conference with M. Mora, S. Amseter, and I Kodsi regarding same (.4); email correspondence and telephone conference with T. Dominguez regarding insurance requirements (.3). |
| 10/05/11 | MAM | 1.00 | 565.00 | Telephone conference with S. Amster and S. Kodsi regarding Initial Debtor Interview (IDI) and regarding bond documents to prepare for IDI (.5); prepare for IDI (.5). |
| 10/05/11 | AXB | 4.50 | 900.00 | Updating chart with exhibits from the complaint. |
| 10/06/11 | ACV | 0.80 | 160.00 | Complete forms for U.S. Trustee's Office (Financial Requirements Checklist). |
| 10/06/11 | AXB | 1.00 | 200.00 | Update chart with summary of exhibits from the complaint. |
| 10/06/11 | MAM | 1.50 | 847.50 | Attend Initial Debtor Interview. |
| 10/07/11 | ACV | 0.50 | 100.00 | UST Financial Requirements Checklist. |
| 10/10/11 | MAM | 0.60 | 339.00 | Attention to analysis of open issues (.2); attention to information requested by US Trustee (.4). |
| 10/11/11 | MAM | 0.50 | 282.50 | Finalize report for US Trustee. |
| 10/12/11 | MAM | 0.20 | 113.00 | Telephone conference with B. Pearl regarding retention of appraiser and assessment expert. |

| 10/12/11 | MAM | 0.20 | 113.00 | Supplement US Trustee information package. |
|---|---|---|---|---|
| 10/13/11 | LMF | 0.80 | 180.00 | Attend to several emails and revise U.S. Trustee's checklist and arrange for emailing same. |
| 10/13/11 | MAM | 0.20 | 113.00 | Attention to finalizing US Trustee declaration. |
| 10/17/11 | ACV | 0.40 | 80.00 | Compile, organize and index documents in preparation for hearing on 10/18 for Mindy A. Mora. |
| 10/18/11 | ACV | 0.20 | 40.00 | Compile and organize schedules into notebook for Mindy A. Mora in preparation for 10/18 hearing; bring downstairs. |
| 10/18/11 | ACV | 0.10 | 20.00 | Update service list based on notices of appearance. |
| 10/19/11 | AKD | 0.40 | 76.00 | Research Florida Prime Holdings LLC. |
| 10/20/11 | ACV | 0.30 | 60.00 | Serve Order Authorizing Debtors to Retain and Employ BSBPA (.2); prepare certificate of service and file electronically (.1). |
| 10/21/11 | TVT | 0.50 | 175.00 | Prepare list of pending items. |
| 10/21/11 | JIS | 0.80 | 300.00 | Meeting with M. Mora and T. Trevorrow regarding pending action items, retentions, motion to value collateral, etc.. |
| 10/24/11 | ACV | 0.40 | 80.00 | Organize petitions and schedules into spiral bound notebook for Tara V. Trevorrow (.2); update Mindy A. Mora's notebook of schedules to include petitions and case management summary (.2). |
| 10/25/11 | LMF | 0.70 | 157.50 | Compile copies of all petitions, case management summary and schedules. |
| 10/25/11 | ACV | 0.10 | 20.00 | Update service list per counsel's request to Tara V. Trevorrow. |
| 10/31/11 | TVT | 0.50 | 175.00 | Prepare chart of chapter 11 deadlines. |
| 11/01/11 | ACV | 0.50 | 100.00 | Draft pro hac vice motion for Daniel Y. Gielchinsky (.4); print and prepare for Mindy A. Mora's review (.1). |
| 11/02/11 | ACV | 0.10 | 20.00 | Complete notebook of petitions and schedules and prepare it to be sent to Records for future use. |
| 11/02/11 | ACV | 0.20 | 40.00 | Attention to filing Daniel Y. Gielchinsky's Motion to Appear pro hac vice. |
| 11/07/11 | LMF | 0.70 | 157.50 | Update and revise service list. |
| 11/10/11 | LMF | 0.50 | 112.50 | Compile all file stamped copies of schedules and statement of financial affairs for all Debtors and send to Frank DiMarco. |
| 11/11/11 | TVT | 2.00 | 700.00 | Prepare chart of chapter 11 filing deadlines (1.8); interoffice conference with G. Portes regarding same (.2). |
| 11/11/11 | ACV | 0.20 | 40.00 | Identify address for Marc Reiser. |
| 11/14/11 | JZJ | 0.50 | 237.50 | Review monthly operating report and email to and from Mindy Mora regarding same. |
| 11/16/11 | JZJ | 0.70 | 332.50 | Multiple emails to and from client and Mindy Mora regarding monthly operating reports and review schedules. |
| 11/16/11 | MAM | 0.40 | 226.00 | Review and comment on MOR's (.2); email F. DiMarco regarding same (.2). |
| 11/17/11 | LMF | 0.60 | 135.00 | Review initial debtor interview materials with J. Jones and monthly operating reports. |
| 11/21/11 | JZJ | 0.90 | 427.50 | Attention to finalizing the monthly operating reports, including telephone conference with I. Kodsi and e-mails to Luisa Flores. |
| 11/21/11 | LMF | 1.10 | 247.50 | Organize monthly operating reports with signature pages and attend to filing same. |
| 11/23/11 | LMF | 0.40 | 90.00 | Upload finalizing proposed orders. |
| 11/23/11 | ACV | 0.40 | 80.00 | Draft and upload proposed orders to continue hearings (.3); re-upload order with amended language (.1). |
| 11/29/11 | LMF | 0.20 | 45.00 | Update service list. |
| 11/30/11 | ACV | 0.40 | 80.00 | Follow up with the Court to determine status of orders uploaded on 11/22 (.2); serve orders, prepare certificate of service and file cos (.2). |
| 11/30/11 | LMF | 0.20 | 45.00 | Attend to several emails regarding pending orders. |



**PROFESSIONAL SERVICES:**                                                    $ 13,684.00

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Mora, Mindy A | 7.20 | $565.00 | $4,068.00 |
| Jones, Jason Z | 2.20 | $475.00 | $1,045.00 |
| Snyder, Jeffrey I | 0.80 | $375.00 | $300.00 |
| Trevorrow, Tara V | 9.90 | $350.00 | $3,465.00 |
| Flores, Luisa M | 5.20 | $225.00 | $1,170.00 |
| Beck, Amuni A | 8.00 | $200.00 | $1,600.00 |
| Varela, Ana Carolina | 9.80 | $200.00 | $1,960.00 |
| Darling, Adele K | 0.40 | $190.00 | $76.00 |
| *TOTAL* | *43.50* | | *$13,684.00* |

**Atty – MAM**
**Client No.: 79451/35741**

**RE: ASSET ANALYSIS AND RECOVERY**

| 11/07/11 | JIS | 0.10 | 37.50 | Conference with M. Mora regarding motion to value collateral. |
| 11/11/11 | JIS | 0.30 | 112.50 | Conference with M. Mora and S. Wells regarding motion to value collateral, procedural issues pertaining to same. |

**PROFESSIONAL SERVICES:**                                    $ 150.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 0.40 | $375.00 | $150.00 |
| *TOTAL* | *0.40* | | *$150.00* |



**Atty – MAM**
**Client No.: 79451/35741**

RE: RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| 10/25/11 | JIS | 0.20 | 75.00 | Conference with T. Trevorrow re: single asset real estate issues. |
|---|---|---|---|---|
| 10/28/11 | TVT | 0.20 | 70.00 | Attention to motion for stay relief. |
| 10/28/11 | MAM | 0.10 | 56.50 | Attention to motion for stay relief filing. |
| 10/29/11 | TVT | 0.30 | 105.00 | Analyze motion for stay relief. |
| 10/30/11 | TVT | 0.20 | 70.00 | Attention to email correspondence from Mindy Mora, J. Guso, and H. Fishkind regarding motion for stay relief. |
| 10/31/11 | MAM | 0.20 | 113.00 | Telephone conference with H. Fishkind regarding stay relief motion. |
| 11/01/11 | MAM | 0.10 | 56.50 | Attention to scheduling of motion for stay relief and email client regarding same. |
| 11/14/11 | TVT | 1.00 | 350.00 | Review motion for stay relief, including legal research regarding same. |
| 11/15/11 | TVT | 1.50 | 525.00 | Review motion for stay relief and supporting documents (1.0); interoffice conference with Dan Gielchinsky regarding same (.5). |
| 11/16/11 | TVT | 7.50 | 2,625.00 | Draft response to stay relief motion (7.0); interoffice conferences with Mindy Mora and Dan Gielchinsky regarding same (.5). |
| 11/17/11 | TVT | 1.00 | 350.00 | Revise response to stay relief motion (.7) interoffice conference and email correspondence with Dan Gielchinsky regarding same (.3). |
| 11/17/11 | DYG | 0.80 | 320.00 | Analysis of and revisions to response to stay relief motion, confer internally regarding strategy and presentation of response. |
| 11/17/11 | TVT | 3.20 | 1,120.00 | Revise response to stay relief motion per Mindy Mora comments. |
| 11/17/11 | MAM | 1.50 | 847.50 | Review and revise stay relief motion response. |
| 11/17/11 | ACV | 0.70 | 140.00 | Compile, organize and index case law documents for Stay Relief Motion in preparation for hearing. |
| 11/18/11 | TVT | 4.50 | 1,575.00 | Revise response to motion for stay relief, including legal research regarding same (3.8); email correspondence with J. Guso, B. Pearl, I. Kodsi, and S. Amster regarding same (.1); interoffice conferences with Mindy Mora and Luisa Flores regarding same (.6). |
| 11/18/11 | MAM | 0.50 | 282.50 | Finalize comments to Response to Stay Relief Motion. |
| 11/18/11 | LMF | 1.90 | 427.50 | Attend to finalizing and filing response to motion for stay relief and continue preparing hearing notebooks for same. |
| 11/21/11 | TVT | 0.40 | 140.00 | Strategy conference with Mindy Mora, I. Kodsi, D. Galler, and J. Guso regarding stay relief hearing. |
| 11/21/11 | MAM | 2.00 | 1,130.00 | Prepare for stay relief hearing including conference with I. Kodsi, outline preparation. |
| 11/21/11 | ACV | 0.20 | 40.00 | Serve response to stay relief motion, prepare certificate of service and file electronically. |
| 11/23/11 | TVT | 0.20 | 70.00 | Draft order continuing hearing on stay relief motion. |

PROFESSIONAL SERVICES:                                                       $ 10,488.50

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 4.40 | $565.00 | $2,486.00 |
| Gielchinsky, Daniel Y | 0.80 | $400.00 | $320.00 |
| Snyder, Jeffrey I | 0.20 | $375.00 | $75.00 |
| Trevorrow, Tara V | 20.00 | $350.00 | $7,000.00 |
| Flores, Luisa M | 1.90 | $225.00 | $427.50 |
| Varela, Ana Carolina | 0.90 | $200.00 | $180.00 |
| **TOTAL** | **28.20** | | **$10,488.50** |

**Atty – MAM**
**Client No.: 79451/35741**

### RE: MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| Date | Initials | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 10/20/11 | TVT | 0.20 | 70.00 | Email correspondence with Mindy Mora regarding appointment of creditors committee. |
| 10/20/11 | MAM | 0.50 | 282.50 | Prepare for 341 Meeting (.3); attention to formation of Committee (.2). |
| 10/21/11 | TVT | 2.00 | 700.00 | Attend 341 hearing. |
| 10/21/11 | TVT | 0.40 | 140.00 | Respond to email inquiry from G. Moses regarding AmTrust documents. |
| 10/21/11 | ACV | 0.50 | 100.00 | Compile documents for Mindy A. Mora in preparation for 341 Meeting on 10/21. |
| 10/21/11 | MAM | 2.30 | 1,299.50 | Conference with P. Battista, G. Moser and J. Guso regarding plan strategy and case background (.8); attend 341 meeting (1.5). |

**PROFESSIONAL SERVICES:**                                                    $  2,592.00

#### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Mora, Mindy A | 2.80 | $565.00 | $1,582.00 |
| Trevorrow, Tara V | 2.60 | $350.00 | $910.00 |
| Varela, Ana Carolina | 0.50 | $200.00 | $100.00 |
| **TOTAL** | **5.90** | | **$2,592.00** |

**RE: FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| 10/18/11 | TVT | 0.40 | 140.00 | Draft Bilzin retention order (.3); email Luisa Flores and Mindy Mora regarding same (.1). |
| 10/18/11 | MAM | 1.00 | 565.00 | Attend retention hearing and status conference. |
| 10/18/11 | MAM | 0.60 | 339.00 | Telephone conference with J. Guso regarding Kodsi retention terms, appraiser, K. Fishkind, and other advisors (.3); telephone conference with F. Dimarco and S. Amster regarding financial services consulting (.3). |
| 10/19/11 | LMF | 0.20 | 45.00 | Upload proposed order on retention application. |
| 10/20/11 | LMF | 0.60 | 135.00 | Email proposed professional list of creditors for conflict check and provide form of monthly operating report to attorney. |
| 10/20/11 | TVT | 0.20 | 70.00 | Respond to inquiry from Mindy Mora regarding retention. |
| 10/21/11 | TVT | 0.80 | 280.00 | Draft retention application for Fishkind. |
| 10/24/11 | MAM | 0.50 | 282.50 | Telephone conference with L. Waronker regarding appraisal (.3); emails to and from F. DiMarco regarding accounting services (.2). |
| 10/26/11 | TVT | 0.30 | 105.00 | Review prebill. |
| 10/26/11 | LMF | 0.30 | 67.50 | Attend to edits to prebill for September 2011. |
| 10/28/11 | ADA | 0.30 | 202.50 | Discussion with Mindy Mora regarding person serving as both officer and independent contractor. |
| 11/01/11 | MAM | 0.20 | 113.00 | Attention to Waronker engagement letter. |
| 11/11/11 | TVT | 0.40 | 140.00 | Review and revise interim compensation motion. |
| 11/11/11 | SW | 0.40 | 160.00 | Revise Kodsi retention agreement per Mindy Mora comments (.2); email Isaac Kodsi and Terra counsel re same (.2). |
| 11/13/11 | MSR | 0.70 | 161.00 | Draft interim compensation motion. |
| 11/14/11 | TVT | 1.50 | 525.00 | Review and revise interim compensation motion (1.4); email correspondence and interoffice conferences with Mindy Mora and Marc Reiser regarding same (.1). |
| 11/14/11 | SW | 0.20 | 80.00 | Correspondence with Henry Fishkind regarding retention application. |
| 11/16/11 | TVT | 0.20 | 70.00 | Interoffice conference and email correspondence with Mindy Mora and Luisa Flores regarding interim compensation motion. |
| 11/16/11 | LMF | 0.50 | 112.50 | Finalize and file motion to establish procedures for interim compensation. |
| 11/23/11 | TVT | 0.50 | 175.00 | Draft order continuing hearing on interim compensation motion. |

**PROFESSIONAL SERVICES:**                                                                                           $ 3,768.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Axelrod, Alan D | 0.30 | $675.00 | $202.50 |
| Mora, Mindy A | 2.30 | $565.00 | $1,299.50 |
| Reiser, Marc | 0.70 | $230.00 | $161.00 |
| Trevorrow, Tara V | 4.30 | $350.00 | $1,505.00 |
| Wells, Stacia | 0.60 | $400.00 | $240.00 |
| Flores, Luisa M | 1.60 | $225.00 | $360.00 |
| **TOTAL** | **9.80** | | **$3,768.00** |

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**Atty – MAM**
**Client No.: 79451/35741**

**RE: BUSINESS OPERATIONS**

| 10/07/11 | MAM | 0.20 | 113.00 | Telephone conference with B. Pearl regarding use of Integra as appraiser. |
| 10/20/11 | MAM | 0.20 | 113.00 | Email F. DiMarco regarding accounting services. |
| 10/25/11 | MAM | 0.10 | 56.50 | Conference with T. Trevorrow regarding F. DiMarco retention. |
| 10/26/11 | TVT | 2.20 | 770.00 | Interoffice conference with Mindy Mora regarding retention of F. DiMarco and case status (.2); draft employment letter (2.0). |
| 10/28/11 | TVT | 0.40 | 140.00 | Revise DiMarco letter agreement. |
| 10/28/11 | TVT | 0.50 | 175.00 | Draft Kodsi letter agreement. |
| 10/28/11 | MAM | 0.70 | 395.50 | Attention to independent contractor agreement for Di Marco and Kodsi. |
| 10/30/11 | TVT | 0.50 | 175.00 | Revise independent contractor agreement per Mindy Mora comments. |
| 10/31/11 | TVT | 1.10 | 385.00 | Revise independent contractor agreement (1.0); email correspondence to Mindy Mora regarding same (.1). |
| 10/31/11 | MAM | 0.20 | 113.00 | Attention to Kodsi Independent Contractor Agreement and email T. Trevorrow same. |
| 11/02/11 | MAM | 0.20 | 113.00 | Emails with F. DiMarco regarding monthly operating reports. |
| 11/04/11 | MAM | 0.30 | 169.50 | Finalize DiMarco independent contractor agreement. |
| 11/08/11 | MAM | 0.40 | 226.00 | Finalize Independent Contractor Agreement for Kodsi (.3); attention to execution of appraiser engagement (.1). |
| 11/09/11 | MAM | 0.10 | 56.50 | Attention to Independent Contractor Agreement and appraiser retention. |
| 11/10/11 | MAM | 0.30 | 169.50 | Telephone conference with F. DiMarco regarding MOR's (.3). |
| 11/11/11 | MAM | 0.20 | 113.00 | Attention to finalizing Independent Contractor Agreement with Kodsi and Fishkind retention. |
| 11/14/11 | TVT | 0.40 | 140.00 | Review monthly operating report (.1); email correspondence with Jason Jones and Mindy Mora  and research regarding same (.3). |
| 11/17/11 | TVT | 0.20 | 70.00 | Attention to email correspondence from Stacia Wells regarding construction accounts. |
| 11/17/11 | JZJ | 0.50 | 237.50 | Review monthly operating reports and interoffice conferences with Luisa Flores regarding same. |
| 11/17/11 | JZJ | 0.20 | 95.00 | Emails to and from Mindy Mora regarding monthly operating reports. |
| 11/17/11 | MAM | 0.10 | 56.50 | Telephone conference with D. Martin regarding press inquiries. |

**PROFESSIONAL SERVICES:**                                                    $ 3,882.50

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Mora, Mindy A | 3.00 | $565.00 | $1,695.00 |
| Jones, Jason Z | 0.70 | $475.00 | $332.50 |
| Trevorrow, Tara V | 5.30 | $350.00 | $1,855.00 |
| **TOTAL** | **9.00** | | **$3,882.50** |

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

RE: FINANCING/CASH COLLECTIONS

| 10/12/11 | TVT | 0.10 | 35.00 | Attention to email correspondence from E. Singer regarding indentures. |
|---|---|---|---|---|
| 10/12/11 | MAM | 0.20 | 113.00 | Emails from A. Adler and to I. Kodsi regarding balance sheet. |
| 10/19/11 | TVT | 0.40 | 140.00 | Email to J. Gusso regarding indenture documents. |
| 10/20/11 | TVT | 0.70 | 245.00 | Review indentures and term sheet. |
| 10/21/11 | TVT | 0.20 | 70.00 | Email indenture documents to P. Battista and G. Moses. |
| 10/21/11 | JIS | 0.70 | 262.50 | Read Indenture, form of bonds, and related documents and analysis of same; confer with M. Mora thereon. |
| 11/04/11 | MAM | 1.00 | 565.00 | Review and revise motion to approve DIP loan and plan support agreement. |
| 11/07/11 | JIS | 0.30 | 112.50 | Conference with T. Trevorrow and assist with 364(c) financing-related issues. |
| 11/07/11 | MAM | 1.00 | 565.00 | Telephone conference with J. Guso and D. Galler regarding plan support agreement (.2); conference with T. Trevorrow regarding revisions to same (.8). |
| 11/10/11 | MAM | 0.80 | 452.00 | Telephone conference with D. Geller (2x) regarding plan support agreement (.2); review revisions to same and motion to approve (.5); emails to D. Geller regarding budget (.1). |
| 11/11/11 | MAM | 0.60 | 339.00 | Telephone conference with J. Guso regarding Plan Support Agreement; review and revise motion and order on same. |
| 11/11/11 | MAM | 0.40 | 226.00 | Emails and telephone conference with F. DiMarco regarding cash flow projections for DIP loan. |
| 11/14/11 | TVT | 0.30 | 105.00 | Review form of note (.2); email correspondence with Mindy Mora regarding same (.1). |
| 11/14/11 | TVT | 0.20 | 70.00 | Attention to review of budget and email correspondence regarding same. |
| 11/14/11 | TVT | 1.70 | 595.00 | Draft final financing order (1.3); revise motion and term sheet (.3). |
| 11/14/11 | MAM | 0.40 | 226.00 | Review and revise cash collateral budget and circulate for comments. |
| 11/15/11 | JIS | 0.20 | 75.00 | Assist T. Trevorrow with finalizing and filing DIP financing motion. |
| 11/16/11 | LMF | 1.80 | 405.00 | Meet with attorneys regarding motion to obtain credit and service for same (.6); review local rules regarding same (.3); update master service list (.4); attend to service and prepare and file certificate of service (.5). |
| 11/17/11 | LMF | 3.20 | 720.00 | Attend to preparation for hearing, notebook and research and compile all necessary caselaw for review. |
| 11/21/11 | DYG | 0.50 | 200.00 | Review and thorough analysis of Objection to Motions to Obtain Credit and Approve Plan Term Sheet and Reimbursement of Expenses filed by Landmark at Doral Community Development District. |
| 11/21/11 | TVT | 0.80 | 280.00 | Strategy conference with Mindy Mora, I. Kodsi, D. Galler, and J. Guso regarding hearing on financing motion (.5); email to I. Kodsi regarding same (.3). |
| 11/21/11 | MAM | 2.50 | 1,412.50 | Prepare for financing hearing including conference with I. Kodsi, outline preparation and attention to District objection. |
| 11/21/11 | TVT | 0.50 | 175.00 | Legal research regarding financing motion (.3); email to M. Mora regarding same (.2). |
| 11/21/11 | LMF | 1.30 | 292.50 | Review objection to emergency motion for financing, compile case law cited and update hearing notebook and case law index. |



| 11/22/11 | TVT | 9.50 | 3,325.00 | Review and summarize case law from financing motion (5.5); preparation for and attendance at financing hearing (3.0); multiple interoffice conferences with Mindy Mora and I. Kodsi regarding same (1.0). |
| 11/22/11 | MAM | 7.50 | 4,237.50 | Prepare for hearing on financing and stay relief and attend hearing. |
| 11/23/11 | TVT | 0.50 | 175.00 | Draft order continuing hearing on financing motion. |
| 11/23/11 | MAM | 0.30 | 169.50 | Review and revise orders from 11/22 hearing. |
| 11/23/11 | TVT | 0.30 | 105.00 | Revise financing orders per G. Moses comments (.2); email correspondence with Mindy Mora regarding same (.1). |
| 11/30/11 | TVT | 0.20 | 70.00 | Email correspondence with Mindy Mora, Luisa Flores, and Carolina Varela regarding orders continuing financing hearing and stay relief hearing. |

**PROFESSIONAL SERVICES:**                                                                 $ 15,763.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 14.70 | $565.00 | $8,305.50 |
| Gielchinsky, Daniel Y | 0.50 | $400.00 | $200.00 |
| Snyder, Jeffrey I | 1.20 | $375.00 | $450.00 |
| Trevorrow, Tara V | 15.40 | $350.00 | $5,390.00 |
| Flores, Luisa M | 6.30 | $225.00 | $1,417.50 |
| **TOTAL** | **38.10** | | **$15,763.00** |

**Atty – MAM**
**Client No.: 79451/35741**

**RE: TAX ISSUES**

| 10/16/11 | TVT | 0.10 | 35.00 | Attention to email correspondence from M. Mora regarding tax certificates. |
| 10/20/11 | TVT | 0.40 | 140.00 | Respond to inquiry from A. Adler regarding tax claims. |

**PROFESSIONAL SERVICES:**                                                    $ 175.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Trevorrow, Tara V | 0.50 | $350.00 | $175.00 |
| *TOTAL* | *0.50* | | *$175.00* |

**Atty – MAM**
**Client No.: 79451/35741**

**RE: REAL ESTATE**

| 10/05/11 | AVGT | 0.30 | 172.50 | Communication regarding case matter and document search. |
|---|---|---|---|---|
| 10/06/11 | ES | 2.50 | 575.00 | Discuss case with A. Vicky Garcia-Toledo; research Landmark at Doral CDD for information regarding where records are kept and what loan repayment agreements were made. |
| 10/07/11 | TVT | 0.30 | 105.00 | Interoffice conference with E. Singer regarding land use research. |
| 10/07/11 | ES | 2.10 | 483.00 | Research municipal bond records, county records, and communicate with City of Doral planning office re: bond indenture agreement. |
| 10/10/11 | TVT | 0.10 | 35.00 | Email correspondence to and from E. Singer regarding CDD documents. |
| 10/11/11 | ES | 0.40 | 92.00 | Communicate with City of Doral Planning Department and email Landmark at Doral CDD management to request a copy of the bond indentures. |
| 10/12/11 | ES | 0.80 | 184.00 | Follow-up with CDD manager re: public records request for trust indentures, review documents received, and email indenture documents and summary to Mindy A. Mora and Tara Trevorrow. |
| 10/12/11 | AVGT | 0.30 | 172.50 | Communication regarding document search. |

**PROFESSIONAL SERVICES:**                                                   $ 1,819.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Garcia-Toledo, A. Vicky | 0.60 | $575.00 | $345.00 |
| Singer, Eric | 5.80 | $230.00 | $1,334.00 |
| Trevorrow, Tara V | 0.40 | $350.00 | $140.00 |
| **TOTAL** | **6.80** | | **$1,819.00** |



**Atty – MAM**
**Client No.: 79451/35741**

**RE: CLAIMS ADMINISTRATION AND OBJECTIONS**

| 10/03/11 | MAM | 1.00 | 565.00 | Attention to backup information on AMT and CDD claims. |
|----------|-----|------|--------|---|
| 10/07/11 | TVT | 0.30 | 105.00 | Telephone conference with A. Adler regarding scheduled CDD claim amount (.2); email Mindy Mora regarding same (.1). |
| 10/10/11 | TVT | 1.20 | 420.00 | Respond to inquiry from A. Adler regarding schedule claim amounts, including legal research regarding same. |
| 10/21/11 | MAM | 1.00 | 565.00 | Attention to Indenture and other CDD documents. |
| 10/26/11 | TVT | 0.50 | 175.00 | Analyze tax certificate claims, including preparation of spreadsheet regarding same. |
| 10/26/11 | TVT | 0.70 | 245.00 | Attention to claim filed by Miami-Dade Tax Collector (.5); telephone conference with A. Gonzalez regarding same (.2). |
| 10/26/11 | ACV | 0.30 | 60.00 | Locate contact information for employee of Miami-Dade Tax Collector's office per Tara V. Trevorrow's request in order to discuss proof of claim. |
| 11/11/11 | MAM | 0.50 | 282.50 | Strategy on motion for value collateral, claim objection and/or adversary proceeding against AMT. |

**PROFESSIONAL SERVICES:**                                                      $  2,417.50

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Mora, Mindy A | 2.50 | $565.00 | $1,412.50 |
| Trevorrow, Tara V | 2.70 | $350.00 | $945.00 |
| Varela, Ana Carolina | 0.30 | $200.00 | $60.00 |
| *TOTAL* | *5.50* | | *$2,417.50* |

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

Atty – MAM
Client No.: 79451/35741

RE: PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| 10/10/11 | TVT | 0.10 | 35.00 | Interoffice conference with Mindy Mora regarding plan. |
|----------|-----|------|-------|-------|
| 10/13/11 | TVT | 0.40 | 140.00 | Conference with Mindy Mora, J. Guso, and B. Rich regarding case and plan status. |
| 10/20/11 | MAM | 1.40 | 791.00 | Meeting with J. Guso, B. Pearl, A. Adler, and H. Fishkind regarding strategy. |
| 10/21/11 | TVT | 1.30 | 455.00 | Conference call with Mindy Mora, J. Guso, P. Battista, G. Moses regarding anticipated plan structure (1.0); interoffice conference with Mindy Mora regarding same (.3). |
| 10/21/11 | TVT | 0.50 | 175.00 | Strategy conference with Mindy Mora and Jeffrey Snyder. |
| 10/21/11 | TVT | 1.30 | 455.00 | Legal research regarding retention of feasiblity expert (.8); interoffice conferences with Mindy Mora regarding same (.5). |
| 10/21/11 | MAM | 0.40 | 226.00 | Strategy conference on experts for confirmation hearing and plan; disclosure statement preparation. |
| 10/25/11 | TVT | 0.50 | 175.00 | Review pre-negotiation letter (.4); email correspondence with Mindy Mora regarding same (.1). |
| 10/25/11 | TVT | 5.70 | 1,995.00 | Review and analyze AmTrust and CDD foreclosure documents, affidavits, and supporting documentation, and petitions, schedules and statements in preparation for drafting of plans. |
| 10/25/11 | MAM | 1.00 | 565.00 | Attention to pre-negotiation letter from AMT and comment on same (.5); attention to Term Sheet and Plan Support Agreement (.5). |
| 10/26/11 | TVT | 1.90 | 665.00 | Background research for drafting of plans (1.5); interoffice conference with Mindy Mora regarding same (.4). |
| 10/26/11 | MAM | 0.70 | 395.50 | Telephone conference with J. Guso regarding Plan Support Agreement (.2); emails with J. Guso regarding meeting on terms of same (.1); email J. Guso regarding meeting on terms of same (.1); email J. Guso regarding plan issue (.1); conference with T. Trevorrow regarding plan structure (.3). |
| 10/26/11 | TVT | 3.30 | 1,155.00 | Background research and claims analysis for drafting of plans (2.9); interoffice conference with Mindy Mora regarding same (.4). |
| 10/26/11 | TVT | 0.50 | 175.00 | Review CDD motion for summary judgment. |
| 10/27/11 | TVT | 3.70 | 1,295.00 | Draft Town Center plan. |
| 10/27/11 | MAM | 2.50 | 1,412.50 | Meeting with Terra and Fishkind regarding plan contours. |
| 10/28/11 | TVT | 1.80 | 630.00 | Interoffice conference with Mindy Mora regarding plan (1.5); attention to documents regarding same (.3). |
| 10/28/11 | TVT | 0.70 | 245.00 | Telephone conference with J. Guso, Mindy Mora, B. Pearl, D. Martin, A. Adler, H. Fishkind, and J. Anderson regarding plan and term sheet. |
| 10/28/11 | MAM | 1.90 | 1,073.50 | Develop strategy with T. Trevorrow for plan, experts, discovery and pleadings (1.5); conference call with J. Guso, Terra representatives, H. Fishkind and J. Andersen regarding assumptions for projections (.4). |
| 10/31/11 | TVT | 0.10 | 35.00 | Review changes to proposed term sheet. |
| 10/31/11 | MAM | 0.50 | 282.50 | Conference with L. Waronker and B. Pearl regarding use of property post-confirmation. |
| 11/01/11 | TVT | 0.30 | 105.00 | Interoffice conference with Mindy Mora regarding term sheet and motion to approve same. |
| 11/02/11 | TVT | 0.20 | 70.00 | Review motion to approve term sheet. |
| 11/02/11 | TVT | 0.40 | 140.00 | Interoffice conferences with Mindy Mora regarding motion to approve term sheet. |

| 11/02/11 | MAM | 2.30 | 1,299.50 | Review and revise term sheet on plan support agreement and motion to approve same (2.1); telephone conference with J. Guso regarding same (.2). |
| 11/03/11 | TVT | 7.60 | 2,660.00 | Revise motion to approve term sheet (7.1); email correspondence to Mindy Mora regarding same (.5). |
| 11/03/11 | TVT | 0.90 | 315.00 | Revise term sheet (.5); interoffice conference with Mindy Mora regarding same (.3); email correspondence with J. Guso and D. Galler regarding same (.1). |
| 11/03/11 | MAM | 0.40 | 226.00 | Review and revise Term Sheet. |
| 11/04/11 | TVT | 1.70 | 595.00 | Review and revise motion to approve term sheet (1.6); email correspondence with J. Guso, D. Galler, and Mindy Mora regarding same (.1). |
| 11/07/11 | TVT | 6.50 | 2,275.00 | Review and revise motion and order to approve term sheet. |
| 11/08/11 | TVT | 0.20 | 70.00 | Email correspondence with D. Galler regarding revisions to form of order approving term sheet. |
| 11/09/11 | TVT | 4.50 | 1,575.00 | Review and revise order approving term sheet. |
| 11/09/11 | MAM | 0.50 | 282.50 | Telephone conference with D. Geller regarding Terra comments to budget and order on plan support agreement (.2); conference with T. Trevorrow regarding plan support order (.3). |
| 11/10/11 | TVT | 1.80 | 630.00 | Review and revise term sheet, motion, and order. |
| 11/11/11 | TVT | 0.50 | 175.00 | Interoffice conference with Mindy Mora, Jeffrey Snyder, and Stacia Wells regarding plan. |
| 11/11/11 | TVT | 1.20 | 420.00 | Revise term sheet, motion, and order per Mindy Mora comments (1.1); email to J. Guso and D. Galler regarding same (.1). |
| 11/11/11 | SW | 0.50 | 200.00 | Interoffice conference with Mindy Mora, Jeff Snyder and Tara Trevorrow regarding collateral valuation and plan structure. |
| 11/11/11 | MAM | 0.80 | 452.00 | Meeting with Terra regarding plan and strategy. |
| 11/11/11 | MAM | 0.30 | 169.50 | Conference with T. Trevorrow on plan structure and attention to projections. |
| 11/15/11 | SW | 0.40 | 160.00 | Communications with Hank Fishkind and Craig Wrathell regarding CDD construction fund in connection with schedule amendments. |
| 11/15/11 | TVT | 3.30 | 1,155.00 | Email correspondence with J. Guso, D. Galler, I. Kodsi, and S. Amster regarding term sheet, motion, and order (.7); prepare comparison documents of same (.4); interoffice conferences with Mindy Mora regarding same (.4); interoffice conferences with Mindy Mora regarding same (1.3); attention to filing of same (.5). |
| 11/15/11 | MAM | 1.00 | 565.00 | Finalize plan support agreement for filing. |
| 11/16/11 | MAM | 0.20 | 113.00 | Attention to hearing on plan support agreement and service issues. |
| 11/17/11 | TVT | 0.10 | 35.00 | Review article regarding Venezuelan community in Doral. |
| 11/17/11 | SW | 0.60 | 240.00 | Follow-up emails with J. Pender regarding CDD construction fund trust (.3); telephone call with Hank Fishkind regarding deficiency in construction fund trust (.2); prepare email to Mindy Mora and Tara Trevorrow regarding $2.4 million deficiency in construction fund trust (.1). |
| 11/20/11 | MAM | 0.70 | 395.50 | Begin preparation for hearing on plan support agreement. |
| 11/22/11 | TVT | 1.00 | 350.00 | Strategy conference with Mindy Mora, I. Kosdi, J. Guso, B. Pearl, and D. Galler. |
| 11/23/11 | TVT | 0.20 | 70.00 | Attention to review of plan. |
| 11/29/11 | TVT | 2.20 | 770.00 | Attend strategy conference at Terra's offices. |
| 11/29/11 | MAM | 1.70 | 960.50 | Conference with B. Pearl and D. Martin with I. Kodsi regarding plan structure. |
| 11/30/11 | TVT | 3.00 | 1,050.00 | Analysis of plan. |

**PROFESSIONAL SERVICES:**                                                                                  $ 29,899.50

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 16.30 | $565.00 | $9,209.50 |
| Trevorrow, Tara V | 57.40 | $350.00 | $20,090.00 |
| Wells, Stacia | 1.50 | $400.00 | $600.00 |
| *TOTAL* | *75.20* | | *$29,899.50* |

Atty – MAM
Client No.: 79451/35741

**RE: SETTLEMENT & COMPROMISE**

| 10/03/11 | MAM | 0.20 | 113.00 | Review and revise pre-negotiation letter and forward to Kodsi for execution. |
| 10/04/11 | TVT | 0.70 | 245.00 | Review letter agreement (.3); email correspondence with Mindy Mora regarding same (.1); interoffice conference with Mindy Mora regarding same (.3). |
| 10/04/11 | MAM | 0.20 | 113.00 | Further revisions to pre-negotiation letter. |

**PROFESSIONAL SERVICES:**                                              $ 471.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Mora, Mindy A | 0.40 | $565.00 | $226.00 |
| Trevorrow, Tara V | 0.70 | $350.00 | $245.00 |
| **TOTAL** | **1.10** | | **$471.00** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – MAM
Client No.: 79451/35741

**RE: LITIGATION CONSULTING**

| Date | Initials | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 10/04/11 | TVT | 1.00 | 350.00 | Legal research regarding trust indenture (.5) ; interoffice conference with Mindy Mora regarding same (.4); telephone conference with Mindy Mora and S. Amster regarding same (.1). |
| 10/10/11 | TVT | 0.30 | 105.00 | Review affidavit of C. Wrathell and related pleadings. |
| 10/18/11 | LMF | 0.60 | 135.00 | Assist attorney in compiling complaint and related documents. |
| 10/18/11 | TVT | 0.70 | 245.00 | Attention to email correspondence regarding CDD complaint. |
| 10/19/11 | MAM | 0.30 | 169.50 | Attention to retention of experts. |
| 10/24/11 | TVT | 0.50 | 175.00 | Analysis of AmTrust motion to amend foreclosure complaint. |
| 10/25/11 | LMF | 0.30 | 67.50 | Arrange to obtain copy of final motion for summary judgment from circuit court. |
| 10/31/11 | DYG | 1.40 | 560.00 | Review and analysis of motion for stay relief and e-mail exchange between counsel for plan sponsor, client and internally, discuss discovery strategy with M. Mora, Esq. |
| 11/02/11 | DYG | 1.60 | 640.00 | Review and analysis of petition and related schedules and other pleadings on the docket in anticipation of handling discovery issues (1.2), begin drafting subpoena to CDD (.4). |
| 11/03/11 | DYG | 0.80 | 320.00 | Continued drafting of subpoena to CDD, includes review of Offering Statement, e-mail same to counsel for review and discussion. |
| 11/03/11 | MAM | 0.30 | 169.50 | Review and revise subpoena. |
| 11/07/11 | DYG | 0.60 | 240.00 | E-mails with J. Guso, Esq. concerning subpoena, revise, finalize and serve subpoena to Landmark CDD, includes preparation and revisions to of notice of subpoena and notice of deposition. |
| 11/07/11 | ACV | 0.30 | 60.00 | File and serve Notice of Deposition and Notice of Subpoena. |
| 11/07/11 | LMF | 1.30 | 292.50 | Draft and finalize notice of deposition, notice of service of subpoena and subpoena and attend to serving same. |
| 11/08/11 | DYG | 0.20 | 80.00 | Confer with J. Guso, Esq. regarding stay relief motion and related discovery. |
| 11/08/11 | LMF | 0.60 | 135.00 | Attend to obtaining witness check and hand delivery of same with subpoena to P. Redmond. |
| 11/15/11 | DYG | 0.90 | 360.00 | E-mails and phone call with P. Redmond, Esq. concerning subpoena, discuss timing with M. Mora, Esq. and confirm conversation by e-mail, e-mail to client (.4) confer with T. Trevorrow, Esq. to review and analyze stay relief motion and strategy for preparing response (.5). |
| 11/15/11 | MAM | 0.20 | 113.00 | Telephone conference with T. Redmond regarding deposition and production. |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/16/11 | DYG | 5.80 | 2,320.00 | Thorough review and analysis of motion for stay relief and exhibits filed by CDD (.6), compile my notes for preparation of response to motion (.4), thorough analysis of motion and supporting papers seeking interim and final orders approving plan support agreement term sheet; approving reimbursement of expenses incurred by proposed plan sponsor in furtherance of the Debtors' reorganization efforts; and authorizing post-petition financing in furtherance of preparing response to stay relief motion and handling other litigation issues, (1.8), research and consider cases relating to standing and stay relief (1.2), confer with T. Trevorrow, Esq. concerning strategy and grounds to oppose motion for stay relief (.5), revise and file amended re-notice of deposition (.2), obtain Miami-Dade County Tax Appraiser records for 2011 and tie to schedule of values (.4), attempt to locate articles describing interest in location by Venezuelan community (.7). |
| 11/16/11 | LMF | 0.90 | 202.50 | Draft, finalize and file re-notice of deposition. |
| 11/23/11 | TVT | 0.30 | 105.00 | Interoffice conference and email correspondence with I. Kodsi, J. Guso, Mindy Mora, B. Pearl, D. Galler, and Dan Gielchinsky regarding discovery request. |
| 11/28/11 | MAM | 0.20 | 113.00 | Attention to letter from County Attorney. |

**PROFESSIONAL SERVICES:**                                                        $ 6,957.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 1.00 | $565.00 | $565.00 |
| Gielchinsky, Daniel Y | 11.30 | $400.00 | $4,520.00 |
| Trevorrow, Tara V | 2.80 | $350.00 | $980.00 |
| Flores, Luisa M | 3.70 | $225.00 | $832.50 |
| Varela, Ana Carolina | 0.30 | $200.00 | $60.00 |
| **TOTAL** | **19.10** | | **$6,957.50** |

### Detailed Costs Advanced or Incurred

| Date | Description | Amount |
|---|---|---|
| 09/14/11 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 09445498; DATE: 9/30/2011 - Account#306300 | 12.90 |
| 09/15/11 | Meals-VENDOR: DELI LANE; INVOICE#: 119-09/15/11; DATE: 9/15/2011 - Client - 35741 | 85.14 |
| 09/30/11 | Pacer - Online Services-Pacer 07/01/11 through 09/30/11 - VENDOR: PACER SERVICE CENTER; INVOICE#: RB0120-Q32011; DATE: 9/30/2011 - Acct. RB0120 | 35.36 |
| 10/03/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/03/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/03/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/03/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/03/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/03/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/03/11 | Photocopies- 28 pgs @ 0.25/pg | 7.00 |
| 10/03/11 | Photocopies- 28 pgs @ 0.25/pg | 7.00 |
| 10/03/11 | Photocopies- 28 pgs @ 0.25/pg | 7.00 |
| 10/03/11 | Photocopies- 28 pgs @ 0.25/pg | 7.00 |
| 10/03/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/03/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/03/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/03/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/03/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/03/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/03/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/04/11 | Postage- | 186.39 |
| 10/04/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/04/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/04/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 10/04/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/04/11 | Photocopies- 360 pgs @ 0.25/pg | 90.00 |
| 10/04/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 10/04/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 10/04/11 | Photocopies- 30 pgs @ 0.25/pg | 7.50 |
| 10/04/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/04/11 | Staff Overtime- | 25.50 |
| 10/05/11 | Photocopies- 14 pgs @ 0.25/pg | 3.50 |
| 10/05/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 10/05/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/05/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |



| 10/05/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/05/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/05/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/05/11 | Photocopies- 83 pgs @ 0.25/pg | 20.75 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/05/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/05/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/05/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/05/11 | Photocopies- 26 pgs @ 0.25/pg | 6.50 |
| 10/05/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |

| | | |
|---|---|---|
| 10/05/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/05/11 | Photocopies- 83 pgs @ 0.25/pg | 20.75 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/05/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/06/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/06/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/06/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/06/11 | Photocopies- 65 pgs @ 0.25/pg | 16.25 |
| 10/06/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/06/11 | Parking-VENDOR: MINDY MORA; INVOICE#: MAM-10/18/11; DATE: 10/18/2011 | 12.00 |
| 10/07/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/11/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/11/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/11/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/11/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/11/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/11/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/11/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/12/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 10/13/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/17/11 | Photocopies- 150 pgs @ 0.25/pg | 37.50 |
| 10/17/11 | Photocopies- 25 pgs @ 0.25/pg | 6.25 |
| 10/17/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/17/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/17/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/17/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/17/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/17/11 | Photocopies- 25 pgs @ 0.25/pg | 6.25 |
| 10/17/11 | Photocopies- 74 pgs @ 0.25/pg | 18.50 |
| 10/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/18/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/18/11 | Parking-VENDOR: MINDY MORA; INVOICE#: MAM-10/18/11; DATE: 10/18/2011 | 6.00 |
| 10/18/11 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 09695755; DATE: 11/30/2011  -  Account#306300 | 5.99 |
| 10/19/11 | Photocopies- 18 pgs @ 0.25/pg | 4.50 |
| 10/19/11 | Photocopies- 99 pgs @ 0.25/pg | 24.75 |
| 10/19/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/19/11 | Photocopies- 54 pgs @ 0.25/pg | 13.50 |
| 10/19/11 | Photocopies- 98 pgs @ 0.25/pg | 24.50 |

| 10/19/11 | Searches-Title/Name/Corporate-VENDOR: LexisNexis Risk Data Management Inc.; INVOICE#: 1008337-20111031; DATE: 10/31/2011  -  Account#1008337 | 17.15 |
| 10/19/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 823844966; DATE: 11/1/2011  -  Acct. xxxx-xxxxx4-01001 | 5.80 |
| 10/20/11 | Postage- | 0.98 |
| 10/20/11 | Postage- | 19.80 |
| 10/20/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 10/20/11 | Photocopies- 950 pgs @ 0.25/pg | 237.50 |
| 10/20/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/20/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 10/20/11 | Photocopies- 25 pgs @ 0.25/pg | 6.25 |
| 10/20/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/20/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/20/11 | Parking- | 12.00 |
| 10/20/11 | Parking- | 12.00 |
| 10/20/11 | Parking- | 12.00 |
| 10/20/11 | Parking- | 12.00 |
| 10/21/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/21/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/21/11 | Photocopies- 312 pgs @ 0.25/pg | 78.00 |
| 10/21/11 | Photocopies- 54 pgs @ 0.25/pg | 13.50 |
| 10/21/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/21/11 | Photocopies- 18 pgs @ 0.25/pg | 4.50 |
| 10/21/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/21/11 | Photocopies- 99 pgs @ 0.25/pg | 24.75 |
| 10/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/21/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/21/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/21/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/21/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/21/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/21/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 10/21/11 | Photocopies- 98 pgs @ 0.25/pg | 24.50 |
| 10/21/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 10/21/11 | Photocopies- 21 pgs @ 0.25/pg | 5.25 |
| 10/21/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 10/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 10/21/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/21/11 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 09695755; DATE: 11/30/2011  -  Account#306300 | 10.34 |

| 10/24/11 | Photocopies- 80 pgs @ 0.25/pg | 20.00 |
| 10/24/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/24/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/24/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 10/24/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/24/11 | Photocopies- 27 pgs @ 0.25/pg | 6.75 |
| 10/24/11 | Photocopies- 584 pgs @ 0.25/pg | 146.00 |
| 10/25/11 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0110; DATE: 10/31/2011 - Clients | 47.25 |
| 10/26/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/26/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/26/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/26/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 10/26/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 10/26/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/26/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/27/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 10/27/11 | Photocopies- 38 pgs @ 0.25/pg | 9.50 |
| 10/27/11 | Photocopies- 39 pgs @ 0.25/pg | 9.75 |
| 10/27/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/28/11 | Photocopies- 30 pgs @ 0.25/pg | 7.50 |
| 10/28/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/28/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 10/28/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/28/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/28/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/28/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/28/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/28/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 10/28/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 10/28/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 10/28/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 10/31/11 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 09695755; DATE: 11/30/2011 - Account#306300 | 5.85 |
| 11/01/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 11/01/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/01/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/01/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/01/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/01/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/01/11 | Photocopies- 17 pgs @ 0.25/pg | 4.25 |
| 11/01/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/02/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/02/11 | Photocopies- 19 pgs @ 0.25/pg | 4.75 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/02/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/02/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/02/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/02/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/03/11 | Photocopies- 18 pgs @ 0.25/pg | 4.50 |
| 11/03/11 | Photocopies- 16 pgs @ 0.25/pg | 4.00 |
| 11/03/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/03/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/03/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/03/11 | Photocopies- 17 pgs @ 0.25/pg | 4.25 |
| 11/07/11 | Postage- | 76.95 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/07/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/07/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 2,112 pgs @ 0.25/pg | 528.00 |
| 11/07/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/07/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/07/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/07/11 | Photocopies- 17 pgs @ 0.25/pg | 4.25 |
| 11/07/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/07/11 | Photocopies- 13 pgs @ 0.25/pg | 3.25 |
| 11/07/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/07/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/07/11 | Photocopies- 13 pgs @ 0.25/pg | 3.25 |
| 11/07/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/07/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/07/11 | Photocopies- 24 pgs @ 0.25/pg | 6.00 |
| 11/07/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/07/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/08/11 | Witness Fee-Witness Fee - PAYEE: Landmark at Doral Community Development District; REQUEST#: 116616; DATE: 11/8/2011. | 45.00 |

| 11/08/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/08/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/08/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/08/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/08/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/08/11 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0112; DATE: 10/14/2011 - Clients | 8.00 |
| 11/09/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/09/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/09/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/09/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/09/11 | Photocopies- 17 pgs @ 0.25/pg | 4.25 |
| 11/10/11 | Long Distance Telephone-(561)239-2061; 15 Mins. | 11.40 |
| 11/11/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/11/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/11/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/11/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/11/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/11/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/11/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/11/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/11/11 | Long Distance Telephone-(561)239-2061; 2 Mins. | 1.52 |
| 11/11/11 | Parking- | 6.00 |
| 11/14/11 | Long Distance Telephone-(407)382-3256; 2 Mins. | 1.52 |
| 11/14/11 | Photocopies- 19 pgs @ 0.25/pg | 4.75 |
| 11/14/11 | Photocopies- 17 pgs @ 0.25/pg | 4.25 |
| 11/14/11 | Photocopies- 24 pgs @ 0.25/pg | 6.00 |
| 11/15/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/15/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/15/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/15/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/16/11 | Postage- | 160.72 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/16/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/16/11 | Photocopies- 19 pgs @ 0.25/pg | 4.75 |
| 11/16/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/16/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/16/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/16/11 | Photocopies- 19 pgs @ 0.25/pg | 4.75 |



| 11/16/11 | Photocopies- 81 pgs @ 0.25/pg | 20.25 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/16/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/16/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/16/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/16/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/16/11 | Photocopies- 3,686 pgs @ 0.25/pg | 921.50 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/16/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/16/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/16/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/16/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/16/11 | Photocopies- 60 pgs @ 0.25/pg | 15.00 |
| 11/17/11 | Postage- | 126.85 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/17/11 | Photocopies- 11 pgs @ 0.25/pg | 2.75 |
| 11/17/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/17/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 11 pgs @ 0.25/pg | 2.75 |
| 11/17/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/17/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/17/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/17/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/17/11 | Photocopies- 20 pgs @ 0.25/pg | 5.00 |
| 11/17/11 | Photocopies- 20 pgs @ 0.25/pg | 5.00 |
| 11/17/11 | Photocopies- 20 pgs @ 0.25/pg | 5.00 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/17/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/17/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 20 pgs @ 0.25/pg | 5.00 |
| 11/17/11 | Photocopies- 20 pgs @ 0.25/pg | 5.00 |
| 11/17/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/17/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |

| 11/17/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/17/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/17/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/17/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 11/17/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/17/11 | Photocopies- 11 pgs @ 0.25/pg | 2.75 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/17/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/17/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/17/11 | Photocopies- 21 pgs @ 0.25/pg | 5.25 |
| 11/17/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 11/17/11 | Photocopies- 12 pgs @ 0.25/pg | 3.00 |
| 11/17/11 | Photocopies- 17 pgs @ 0.25/pg | 4.25 |
| 11/17/11 | Photocopies- 880 pgs @ 0.25/pg | 220.00 |
| 11/17/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/17/11 | Staff Overtime- | 19.13 |
| 11/18/11 | Postage- | 3.96 |
| 11/18/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/18/11 | Photocopies- 28 pgs @ 0.25/pg | 7.00 |
| 11/18/11 | Photocopies- 885 pgs @ 0.25/pg | 221.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/18/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/18/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |

| 11/21/11 | Postage- | 1.98 |
|----------|----------|------|
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/21/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/21/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/21/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 20 pgs @ 0.25/pg | 5.00 |
| 11/21/11 | Photocopies- 18 pgs @ 0.25/pg | 4.50 |
| 11/21/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/21/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 14 pgs @ 0.25/pg | 3.50 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/21/11 | Photocopies- 700 pgs @ 0.25/pg | 175.00 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 15 pgs @ 0.25/pg | 3.75 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/21/11 | Photocopies- 14 pgs @ 0.25/pg | 3.50 |
| 11/21/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/21/11 | Photocopies- 29 pgs @ 0.25/pg | 7.25 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/21/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/21/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |

| 11/21/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/21/11 | Photocopies- 276 pgs @ 0.25/pg | 69.00 |
| 11/21/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/22/11 | Photocopies- 156 pgs @ 0.25/pg | 39.00 |
| 11/22/11 | Photocopies- 20 pgs @ 0.25/pg | 5.00 |
| 11/22/11 | Photocopies- 13 pgs @ 0.25/pg | 3.25 |
| 11/22/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/22/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/22/11 | Photocopies- 7 pgs @ 0.25/pg | 1.75 |
| 11/22/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/22/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 11/22/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/22/11 | Photocopies- 18 pgs @ 0.25/pg | 4.50 |
| 11/22/11 | Photocopies- 14 pgs @ 0.25/pg | 3.50 |
| 11/22/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/22/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/22/11 | Photocopies- 6 pgs @ 0.25/pg | 1.50 |
| 11/22/11 | Photocopies- 3 pgs @ 0.25/pg | 0.75 |
| 11/22/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/22/11 | Photocopies- 5 pgs @ 0.25/pg | 1.25 |
| 11/22/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/22/11 | Photocopies- 4 pgs @ 0.25/pg | 1.00 |
| 11/22/11 | Photocopies- 8 pgs @ 0.25/pg | 2.00 |
| 11/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/23/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/29/11 | Photocopies- 9 pgs @ 0.25/pg | 2.25 |
| 11/30/11 | Postage- | 84.18 |
| 11/30/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/30/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/30/11 | Photocopies- 10 pgs @ 0.25/pg | 2.50 |
| 11/30/11 | Photocopies- 1 pgs @ 0.25/pg | 0.25 |
| 11/30/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/30/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/30/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/30/11 | Photocopies- 2 pgs @ 0.25/pg | 0.50 |
| 11/30/11 | Photocopies- 300 pgs @ 0.25/pg | 75.00 |

**TOTAL COSTS ADVANCED OR INCURRED**                                    $4,938.91

**CURRENT BALANCE DUE THIS MATTER**                                    $97,006.41

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



January 11, 2012

Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL 33309

Invoice #  205597

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH December 31, 2011

Atty - MAM
Client No. 79451/35741

RE:  Chapter 11 Bankruptcy

---

| MATTER TASK SUMMARY | |
|---|---|
| **BALANCE AS OF- 12/31/11** | |
| **TASK CODES** | **AMOUNT** |
| **B110** - Case Administration | $1,915.50 |
| **B140** – Relief from Stay/Adequate Protection Proceedings | $1,037.00 |
| **B160** – Fee/Employment Applications | $1,915.00 |
| **B210** - Business Operations | $698.50 |
| **B230** - Financing/Cash Collections | $8,961.00 |
| **B240** - Tax Issues | $540.50 |
| **B250** - Real Estate | $1,130.00 |
| **B320** – Plan and Disclosure Statement (including Business Plan) | $75,966.00 |
| **B430** – Litigation Consulting | $29,824.00 |
| ***Total Professional Fees*** | ***$121,987.50*** |

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---:|
| CD/DVD Duplication | $60.00 |
| Document Imaging | $142.80 |
| Long Distance Telephone | $12.16 |
| Long Distance Telephone-Outside Services | $4.00 |
| Postage | $592.03 |
| Transcript of Deposition | $887.10 |
| Westlaw-Online Legal Research | $248.38 |
| Copies | $2,541.15 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$4,487.62* |

*"LESS CREDIT OF $2,156.22 APPLIED TO INV. NOS.*                    -$2,156.22

*200702, 204226 DATED 10/31/11, AND 12/15/11 FOR*

*NON-ALLOWABLE COPY, PARKING, MEAL AND*

*OVERTIME CHARGES"*

**TOTAL BALANCE DUE THIS PERIOD**                    **$124,318.90**

| MATTER SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 51.30 | $565.00 | $28,984.50 |
| Jones, Jason Z | 2.10 | $475.00 | $997.50 |
| Ullman, Samuel C. | 0.20 | $640.00 | $128.00 |
| Gielchinsky, Daniel Y | 61.00 | $400.00 | $24,400.00 |
| Kaplan, Joshua | 1.10 | $375.00 | $412.50 |
| Snyder, Jeffrey I | 16.90 | $375.00 | $6,337.50 |
| Trevorrow, Tara V | 77.20 | $350.00 | $27,020.00 |
| Wells, Stacia | 65.80 | $400.00 | $26,320.00 |
| Flores, Luisa M | 21.90 | $225.00 | $4,927.50 |
| Varela, Ana Carolina | 12.30 | $200.00 | $2,460.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | | *$121,987.50* |

RE: CASE ADMINISTRATION

| Date | TK | Hours | Amount | Description |
|------|-----|-------|--------|-------------|
| 12/02/11 | LMF | 0.60 | 135.00 | Update hearing notebooks. |
| 12/09/11 | ACV | 0.10 | 20.00 | Serve order establishing procedures for monthly payment, prepare certificate of service and file electronically. |
| 12/12/11 | ACV | 0.30 | 60.00 | Serve order establishing procedures and re-notice of deposition |
| 12/14/11 | ACV | 0.30 | 60.00 | Serve Motion to Value Collateral and Notice of Hearing, prepare certificates of service and file electronically. |
| 12/15/11 | LMF | 0.40 | 90.00 | Update service list. |
| 12/20/11 | JZJ | 1.10 | 522.50 | Review monthly operating reports (.7); emails to and from client and Mindy Mora regarding same (.3); and interoffice conference with Luisa Flores regarding monthly reports (.1). |
| 12/20/11 | LMF | 0.90 | 202.50 | Compile various documents for attorney's review with respect to Debtor's monthly operating reports and attend to several emails and obtaining signature pages. |
| 12/21/11 | LMF | 0.40 | 90.00 | Follow up with attorneys and client for final monthly operating reports and signatures for same. |
| 12/22/11 | ACV | 0.60 | 120.00 | Prepare notice of service of subpoena for electronic filing (.3); serve upon all interested parties (.2); file electronically (.1). |
| 12/22/11 | ACV | 1.20 | 240.00 | Serve motion for protective order and notice of hearing (.3); serve order setting deadlines on disclosure statement (.2); serve plan and disclosure statement (.4); prepare certificates of service and file COSs electronically (.3). |
| 12/22/11 | MAM | 0.10 | 56.50 | Attention to executing and filing of MOR's. |
| 12/22/11 | LMF | 0.90 | 202.50 | Finalize and file all monthly operating reports. |
| 12/23/11 | ACV | 0.10 | 20.00 | Send DS and exhibits to Thomas Robertson. |
| 12/23/11 | MAM | 0.10 | 56.50 | Attention to execution and filing of MOR's. |
| 12/30/11 | ACV | 0.20 | 40.00 | Contact court reporter to determine status of transcript. |

PROFESSIONAL SERVICES:                                          $  1,915.50

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Mora, Mindy A | 0.20 | $565.00 | $113.00 |
| Jones, Jason Z | 1.10 | $475.00 | $522.50 |
| Flores, Luisa M | 3.20 | $225.00 | $720.00 |
| Varela, Ana Carolina | 2.80 | $200.00 | $560.00 |
| TOTAL | 7.30 | | $1,915.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

**RE: RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| | | | | |
|---|---|---|---|---|
| 12/05/11 | MAM | 1.70 | 960.50 | Prepare for and attend hearing on CDD stay relief motion. |
| 12/09/11 | MAM | 0.10 | 56.50 | Attention to court order on stay relief. |
| 12/20/11 | ACV | 0.10 | 20.00 | Finalize motion for protective order and file electronically. |

**PROFESSIONAL SERVICES:**                                                    $ 1,037.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 1.80 | $565.00 | $1,017.00 |
| Varela, Ana Carolina | 0.10 | $200.00 | $20.00 |
| **TOTAL** | **1.90** | | **$1,037.00** |

RE: FEE/EMPLOYMENT APPLICATIONS

| 12/02/11 | TVT | 0.70 | 245.00 | Revise interim compensation motion (.4); interoffice conference with Luisa Flores regarding same (.3). |
| 12/02/11 | LMF | 0.60 | 135.00 | Review proposed interim compensation order and meet with attorney to discuss same and proposed changes. |
| 12/02/11 | LMF | 0.90 | 202.50 | Prepare and file notice of filing amended proposed order regarding interim compensation and file and serve same. |
| 12/06/11 | TVT | 0.40 | 140.00 | Draft interim compensation order. |
| 12/07/11 | LMF | 0.40 | 90.00 | Follow up with attorneys and upload proposed order approving interim fees to court. |
| 12/09/11 | LMF | 0.90 | 202.50 | Follow up with land use department in order to prepare supplemental disclosure in continued support of retention and begin drafting declaration of M. Mora. |
| 12/12/11 | LMF | 0.40 | 90.00 | Finalize and upload proposed order approving motion to establish procedures for interim compensation. |
| 12/12/11 | LMF | 1.10 | 247.50 | Obtain conflict information and conflict waiver letter and draft supplemental affidavit in support of Bilzin Sumberg's retention to disclose connection with Noah Breakstone affiliate. |
| 12/14/11 | LMF | 0.70 | 157.50 | Finalize and file supplemental declaration of M. Mora in support of continued employment. |
| 12/14/11 | LMF | 0.80 | 180.00 | Follow up with accounting for final fees and draft notice of fees for service on notice parties. |
| 12/15/11 | LMF | 0.40 | 90.00 | Finalize notice to notice parties regarding monthly fees and attend to service of same. |
| 12/23/11 | LMF | 0.60 | 135.00 | Attend to office conference regarding fees (.1); email copies of Bilzin Sumberg's fees and committee counsel's fees to Brian Pearl (.3); update notice parties listing (.2). |

PROFESSIONAL SERVICES:                                                          $  1,915.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Trevorrow, Tara V | 1.10 | $350.00 | $385.00 |
| Flores, Luisa M | 6.80 | $225.00 | $1,530.00 |
| **TOTAL** | **7.90** | | **$1,915.00** |

**RE: BUSINESS OPERATIONS**

| 12/13/11 | MAM | 0.10 | 56.50 | Attention to November reporting. |
|----------|-----|------|-------|----------------------------------|
| 12/14/11 | MAM | 0.20 | 113.00 | Telephone conference with F. DiMarco regarding November monthly operating report. |
| 12/20/11 | MAM | 0.40 | 226.00 | Attention to MOR's for Landmark entities for November. |
| 12/21/11 | JZJ | 0.40 | 190.00 | Attention to emails regarding filing of monthly reports and accounts payable and interoffice conference with Mindy Mora and Luisa Flores regarding same. |
| 12/21/11 | MAM | 0.20 | 113.00 | Attention to MOR's with F. DiMarco. |

**PROFESSIONAL SERVICES:**                                                          $ 698.50

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Mora, Mindy A | 0.90 | $565.00 | $508.50 |
| Jones, Jason Z | 0.40 | $475.00 | $190.00 |
| **TOTAL** | **1.30** | | **$698.50** |

**Atty – MAM**
**Client No.: 79451/35741**

RE: FINANCING/CASH COLLECTIONS

| | | | | |
|---|---|---|---|---|
| 12/02/11 | JZJ | 0.60 | 285.00 | Review budget and review prior budget (.3); interoffice conference and email with Mindy Mora regarding same (.3). |
| 12/02/11 | MAM | 1.00 | 565.00 | Prepare for hearing on DIP financing and stay relief. |
| 12/02/11 | TVT | 1.00 | 350.00 | Draft revisions to financing order. |
| 12/03/11 | TVT | 2.70 | 945.00 | Revise financing order. |
| 12/04/11 | MAM | 1.80 | 1,017.00 | Review and revise financing order (.8); finalize budget and promissory note and prepare notice of filing and prepare for hearing (1.0). |
| 12/04/11 | TVT | 0.50 | 175.00 | Revise financing order (.4); email M. Mora regarding same (.1). |
| 12/05/11 | TVT | 3.50 | 1,225.00 | Hearing preparation regarding financing motion, including multiple emails and interoffice conferences with Mindy Mora. |
| 12/05/11 | TVT | 1.50 | 525.00 | Attend hearing on financing motion and motion for stay relief. |
| 12/05/11 | MAM | 1.50 | 847.50 | Prepare for and attend hearing on Debtors' motion to approve post-petition financing. |
| 12/05/11 | LMF | 0.90 | 202.50 | Attend to service of documents related to cash collateral and prepare and file certificate of service for same. |
| 12/06/11 | TVT | 2.90 | 1,015.00 | Revise financing order (2.7); email correspondence with Mindy Mora and J. Guso regarding same (.2). |
| 12/09/11 | TVT | 0.30 | 105.00 | Email correspondence with J. Guso and Mindy Mora regarding financing order (.2); review same (.1). |
| 12/09/11 | MAM | 0.40 | 226.00 | Attention to revisions to Financing Order. |
| 12/11/11 | TVT | 1.50 | 525.00 | Revise financing order and budget (1.4); email correspondence with T. Redmond, J. Hutton, P. Hudson, and G. Moses regarding same (.1). |
| 12/13/11 | TVT | 0.50 | 175.00 | Interoffice conferences and email correspondence with Dan Gielchinsky and J. Guso regarding maintenance budget. |
| 12/13/11 | MAM | 0.30 | 169.50 | Attention to issues raised by budget request. |
| 12/16/11 | MAM | 0.50 | 282.50 | Conference with Daniel Gielchinsky regarding financing order (.3); emails to Terra regarding budget (.2). |
| 12/17/11 | MAM | 0.20 | 113.00 | Attention to Terra position on financing order comments from District. |
| 12/19/11 | ACV | 0.50 | 100.00 | Revise order to obtain postpetition financing based upon recommendations of opposing counsel and upload. |
| 12/22/11 | MAM | 0.20 | 113.00 | Attention to property maintenance and preservation budget. |

PROFESSIONAL SERVICES:                                                         $ 8,961.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 5.90 | $565.00 | $3,333.50 |
| Jones, Jason Z | 0.60 | $475.00 | $285.00 |
| Trevorrow, Tara V | 14.40 | $350.00 | $5,040.00 |
| Flores, Luisa M | 0.90 | $225.00 | $202.50 |
| Varela, Ana Carolina | 0.50 | $200.00 | $100.00 |
| **TOTAL** | **22.30** | | **$8,961.00** |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE: TAX ISSUES**

| 12/14/11 | JXK | 1.10 | 412.50 | Research and analyze tax issue and discuss same with Sam Ullman and Tara Trevorrow. |
| 12/14/11 | SCU | 0.20 | 128.00 | Telephone conference with Mr. Kaplan regarding tax issues. |

**PROFESSIONAL SERVICES:**                                              $ 540.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Ullman, Samuel C. | 0.20 | $640.00 | $128.00 |
| Kaplan,Joshua | 1.10 | $375.00 | $412.50 |
| **TOTAL** | **1.30** | | **$540.50** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE: REAL ESTATE**

| | | | | |
|---|---|---|---|---|
| 12/19/11 | MAM | 0.20 | 113.00 | Telephone conference with L. Waronker regarding appraisal. |
| 12/20/11 | MAM | 1.40 | 791.00 | Review appraisal (1.0); telephone conference with L. Waronker regarding same (.2); attention to filing appraisal (.2). |
| 12/22/11 | MAM | 0.20 | 113.00 | Attention to appraisal copies for L. Waronker and availability for review, deposition and hearing. |
| 12/23/11 | MAM | 0.20 | 113.00 | Telephone conference with T. Robertson regarding environmental issues. |

**PROFESSIONAL SERVICES:**                                    $  1,130.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 2.00 | $565.00 | $1,130.00 |
| **TOTAL** | **2.00** | | **$1,130.00** |

RE: PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| 12/01/11 | SW | 1.30 | 520.00 | Interoffice conference with Tara Trevorrow regarding valuation motion and timeline for filing same (0.2); research regarding valuation of collateral (1.1). |
|---|---|---|---|---|
| 12/01/11 | TVT | 4.00 | 1,400.00 | Draft plan. |
| 12/01/11 | TVT | 0.20 | 70.00 | Interoffice conference with Stacia Wells regarding valuation motion and timelines. |
| 12/02/11 | TVT | 2.90 | 1,015.00 | Attend strategy conference at Terra's offices. |
| 12/02/11 | MAM | 2.50 | 1,412.50 | Conference with B. Pearl, D. Martin, J. Guso, D. Galler and I. Kodsi regarding strategy on plan. |
| 12/05/11 | SW | 1.60 | 640.00 | Conduct research regarding Judge Mark's position on Section 1111(b) elections. |
| 12/06/11 | SW | 3.50 | 1,400.00 | Begin preparing motion to value debtor's collateral in connection with proposal of chapter 11 plan. |
| 12/06/11 | SW | 0.80 | 320.00 | Finalize research regarding 1111(b) elections. |
| 12/06/11 | SW | 1.50 | 600.00 | Research regarding valuation of collateral in context of chapter 11 plan. |
| 12/07/11 | JIS | 0.10 | 37.50 | Conference with M. Mora and T. Trevorrow re: plan classification issue. |
| 12/07/11 | TVT | 7.80 | 2,730.00 | Draft joint reorganization plan (7.3); interoffice conference with Mindy Mora regarding same (.3); telephone conferences with A. Adler and B. Pearl regarding same (.2). |
| 12/07/11 | SW | 0.20 | 80.00 | Review correspondence from CDD regarding balance of trust accounts and forward same to Dan Gielchinsky in preparation for deposition. |
| 12/08/11 | TVT | 1.20 | 420.00 | Telephone conference with B. Pearl, Mindy Mora, I. Kodsi, J. Guso, and R. Shanerman regarding board meeting. |
| 12/08/11 | TVT | 5.50 | 1,925.00 | Review and revise plan. |
| 12/08/11 | TVT | 0.10 | 35.00 | Email correspondence with B. Pearl and Lily Aparicio regarding transcript. |
| 12/08/11 | MAM | 3.80 | 2,147.00 | Conference call to prepare for CDD board meeting (.8); review outline (.2); preparation of remarks (.3); attend meeting (2.3); telephone conference with H. Fishkind and B. Pearl regarding CDD Board (.2). |
| 12/08/11 | LMF | 0.70 | 157.50 | Research and compile several documents for attorney regarding values of collateral |
| 12/09/11 | TVT | 0.80 | 280.00 | Telephone conference with A. Adler regarding maintenance obligations (.1); interoffice conference with Dan Gielchinsky regarding same (.2); analysis regarding same (.5). |
| 12/09/11 | JIS | 0.20 | 75.00 | Conference with S. Wells and T. Trevorrow re: motion to value collateral. |
| 12/09/11 | SW | 1.80 | 720.00 | Draft motion to value collateral. |
| 12/09/11 | TVT | 3.30 | 1,155.00 | Revise plan (1.3); interoffice conference with Mindy Mora regarding same (2.0). |
| 12/09/11 | MAM | 2.00 | 1,130.00 | Strategy conference with T. Trevorrow regarding plan provisions. |
| 12/09/11 | TVT | 0.30 | 105.00 | Interoffice conference with S. Wells regarding motion to value collateral. |
| 12/09/11 | SW | 0.30 | 120.00 | Interoffice conference with Tara Trevorrow regarding structure of motion to value collateral. |
| 12/11/11 | MAM | 2.00 | 1,130.00 | Review and revise Plan. |



| | | | | |
|---|---|---|---|---|
| 12/12/11 | TVT | 4.70 | 1,645.00 | Review Mindy Mora changes to plan (.2); revise same (3.5); draft disclosure statement (1.0). |
| 12/12/11 | SW | 0.80 | 320.00 | Revise motion to value collateral per Mindy Mora comments and send same to Terra's counsel. |
| 12/13/11 | TVT | 0.10 | 35.00 | Review confidentiality agreement. |
| 12/13/11 | TVT | 0.10 | 35.00 | Review motion to value collateral. |
| 12/13/11 | TVT | 0.10 | 35.00 | Attention to email from A. Adler regarding revised projections. |
| 12/13/11 | TVT | 9.00 | 3,150.00 | Draft disclosure statement (8.5); interoffice conference with Mindy Mora and Stacia Wells regarding plan and disclosure statement (.5). |
| 12/13/11 | SW | 0.70 | 280.00 | Review Terra changes to motion to value collateral and revise same. |
| 12/13/11 | TVT | 0.80 | 280.00 | Telephone conference with A. Adler and B. Pearl regarding revised plan projections. |
| 12/13/11 | MAM | 0.80 | 452.00 | Conference with T. Trevorrow and S. Wells regarding plan provisions. |
| 12/13/11 | SW | 1.40 | 560.00 | Revise motion to value collateral per Mindy Mora comments. |
| 12/13/11 | LMF | 0.40 | 90.00 | Finalize and file motion to value collateral. |
| 12/14/11 | TVT | 6.30 | 2,205.00 | Draft disclosure statement and revise plan (4.0); interoffice conferences with Mindy Mora and Stacia Wells regarding same (.5); telephone conference with H. Fishkind regarding operating assessments (.2); interoffice conference with Mindy Mora regarding same (.5); telephone conference and email correspondence with B. Pearl, A. Adler, and Mindy Mora regarding assessments and plan (.5); interoffice conferences and email correspondence with J. Kaplan and Marshall Pasternack regarding LLC language in disclosure statement (.6). |
| 12/14/11 | MAM | 0.50 | 282.50 | Attention to plan issues with Tara Trevorrow, B. Pearl and A. Adler. |
| 12/14/11 | SW | 6.30 | 2,520.00 | Revise chapter 11 plan and disclosure statement. |
| 12/14/11 | SW | 0.40 | 160.00 | Interoffice conference with Tara Trevorrow regarding plan structure. |
| 12/14/11 | TVT | 0.40 | 140.00 | Interoffice conference with Stacia Wells regarding plan structure. |
| 12/15/11 | JIS | 0.30 | 112.50 | Conferences with M. Mora re: motion to terminate exclusivity; discuss liquidation analysis with T. Trevorrow. |
| 12/15/11 | SW | 0.70 | 280.00 | Review revised projections in connection with 1111(b) election. |
| 12/15/11 | SW | 2.80 | 1,120.00 | Research regarding termination of exclusivity |
| 12/15/11 | TVT | 0.80 | 280.00 | Interoffice conference with Stacia Wells regarding plan structure. |
| 12/15/11 | MAM | 1.40 | 791.00 | Conference with S. Wells and T. Trevorrow regarding plan issues (1.0); attention to Motion to Terminate Exclusivity (.4) |
| 12/15/11 | MAM | 1.00 | 565.00 | Attention to monthly fee statement. |
| 12/15/11 | TVT | 3.00 | 1,050.00 | Revise plan, including numerous interoffice conferences with Stacia Wells and Mindy Mora regarding same. |
| 12/16/11 | JIS | 2.20 | 825.00 | Conference with M. Mora and with client regarding motion to terminate exclusivity and strategy in respect of same (0.8); conference call with client, Terra, et al. regarding plan, motion to terminate exclusivity, etc. and follow up to same (1.0); discussions re: plan issues (0.4). |
| 12/16/11 | SW | 7.90 | 3,160.00 | Telephone call with Adam Adler and Brian Pearl regarding financial projections for plan (.5); revise plan of reorganization, including incorporation of Brian Pearl and Jordi Guso comments (7.4) |
| 12/16/11 | SW | 0.80 | 320.00 | Working group call with M. Mora, J. Snyder, D. Gielchensky, I. Kodsi, Terra Landmark and Terra Landmark's counsel regarding exclusivity motion, drafting of plan and discovery issues. |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 12/16/11 | SW | 0.80 | 320.00 | Research regarding substantive consolidation and effect thereof on debtors' ability to dispose of assets. |
| 12/16/11 | SW | 2.30 | 920.00 | Revise disclosure statement per changes made to plan. |
| 12/16/11 | MAM | 4.70 | 2,655.50 | Review and revise Plan (3.0); conference calls with Terra and client on Plan (1.5); attention to liquidation analysis review (.2). |
| 12/16/11 | TVT | 2.00 | 700.00 | Revise plan. |
| 12/17/11 | SW | 4.80 | 1,920.00 | Revise plan per comments from client, Terra Landmark and Mindy Mora and distribute same. |
| 12/17/11 | TVT | 1.00 | 350.00 | Revise plan. |
| 12/18/11 | JIS | 1.00 | 375.00 | Work on response to motion to terminate exclusivity. |
| 12/18/11 | SW | 1.70 | 680.00 | Revise plan and file same with the bankruptcy court. |
| 12/18/11 | MAM | 3.00 | 1,695.00 | Review and revise plan and exhibits (2.5); numerous emails and telephone conference with S. Wells, J. Guso, B. Pearl, and I. Kodsi regarding same (.5). |
| 12/18/11 | MAM | 0.10 | 56.50 | Emails from and to G. Moses regarding plan. |
| 12/18/11 | TVT | 1.50 | 525.00 | Draft insert for disclosure statement. |
| 12/19/11 | SW | 6.20 | 2,480.00 | Revise disclosure statement. |
| 12/19/11 | JIS | 6.30 | 2,362.50 | Legal research and draft response to motion to terminate exclusivity. |
| 12/19/11 | MAM | 0.30 | 169.50 | Conference with Stacia Wells and Tara Trevorrow regarding preparation of Disclosure Statement. |
| 12/19/11 | ACV | 1.50 | 300.00 | Compile, organize and index pleadings in preparation for 12/22 hearing on motion to terminate exclusivity (.3); compile, organize and index case law documents in preparation for hearing (.8); obtain case law documents from document sent by Mindy A. Mora to assist in drafting response (.4). |
| 12/19/11 | TVT | 3.00 | 1,050.00 | Draft insert for disclosure statement. |
| 12/19/11 | TVT | 0.30 | 105.00 | Email correspondence wtih Stacia Wells and D. Galler regarding response to motion to terminate exclusivity. |
| 12/19/11 | LMF | 0.90 | 202.50 | Assist and provide documents to attorney for review with respect to draft of disclosure statement. |
| 12/19/11 | JIS | 0.50 | 187.50 | Assist D. Gielchinsky with discovery issues, applicable rules, etc. relating to deposition requested by District (.3); conference with D. Gielchinsky regarding deposition (.2). |
| 12/20/11 | JIS | 3.00 | 1,125.00 | Finish drafting response to motion to terminate exclusivity and discussion with M. Mora and J. Guso relating to same (2.7); finalize and file response (0.3). |
| 12/20/11 | MAM | 3.50 | 1,977.50 | Telephone conference with J. Guso and G. Moses regarding Motion to Terminate Exclusivity (.4); review and revise response to Motion to Terminate Exclusivity (1.4); attention to correspondence from J. Hutton and forward same to client (.2); work on Disclosure Statement (1.5). |
| 12/20/11 | SW | 7.80 | 3,120.00 | Telephone calls with Adam Adler and Mindy Mora regarding exhibits to disclosure statement (.5); telephone calls with Tara Trevorrow regarding revisions to disclosure statement (.6); revise disclosure statement (6.7) |
| 12/20/11 | ACV | 0.20 | 40.00 | Update hearing notebook for 12/22 hearing on motion to terminate exclusivity. |
| 12/20/11 | TVT | 1.50 | 525.00 | Revise disclosure statement, including email correspondence and telephone conferences with S. Wells regarding same. |
| 12/20/11 | LMF | 1.30 | 292.50 | Telephone conference with attorney regarding various questions and issues and documents needed in connection with complaint and preparation of disclosure statement (.5); research and provide requested information (.8). |
| 12/20/11 | LMF | 0.40 | 90.00 | Prepare exhibits to Disclosure Statement. |



| 12/20/11 | LMF | 1.10 | 247.50 | Prepare notice of filing appraisal report and revise appraisal report for filing. |
| 12/21/11 | JIS | 0.30 | 112.50 | Emails from/to T. Trevorrow; discussion with M. Mora re: 12/22 hearing, etc. |
| 12/21/11 | SW | 8.10 | 3,240.00 | Revise disclosure statement per Mindy Mora, Brian Pearl and Jordi Guso comments and prepare same for filing, telephone calls with Jordi Guso, Brian Pearl and Adam Adler regarding same (7.2); prepare exhibits to disclosure statement (.9). |
| 12/21/11 | MAM | 4.00 | 2,260.00 | Review and revise Disclosure Statement (2.0); numerous telephone conferences with I. Kodsi, B. Pearl, A. Adler and J. Guso regarding same (2.0). |
| 12/21/11 | ACV | 0.90 | 180.00 | Update hearing notebook for 12/22 hearing on motion to terminate exclusivity (.4); update case law notebook for hearing (.3); send Mindy A. Mora case law electronically (.2) |
| 12/21/11 | ACV | 1.90 | 380.00 | Review disclosure statement to identify minor formatting and linguistic errors. |
| 12/21/11 | TVT | 0.60 | 210.00 | Telephone conferences with S. Wells regarding revisions to disclosure statement. |
| 12/21/11 | LMF | 0.70 | 157.50 | Attend to filing and serving appraisal report. |
| 12/21/11 | LMF | 1.80 | 405.00 | Assist with finalizing exhibits to disclosure statement and filing same with exhibits. |
| 12/22/11 | JIS | 3.00 | 1,125.00 | Prepare for and attend hearing on motion to terminate exclusivity; post-hearing conferences with Terra, et al. |
| 12/22/11 | ACV | 0.40 | 80.00 | Prepare "plan binder" for Mindy A. Mora. |
| 12/22/11 | MAM | 3.50 | 1,977.50 | Prepare for and attend hearing on Motion to Terminate Exclusivity (3.5). |
| 12/22/11 | MAM | 0.20 | 113.00 | Attention to entry of Disclosure Statement Order and service requirements. |
| 12/22/11 | MAM | 0.10 | 56.50 | Email H. Fishkind regarding Disclosure Statement hearing. |
| 12/22/11 | SW | 0.30 | 120.00 | Review filed copy of Disclosure Statement and circulate same. |
| 12/22/11 | SW | 1.00 | 400.00 | Attend hearing on motion to terminate exclusivity. |
| 12/22/11 | LMF | 0.80 | 180.00 | Assist and coordinate service of various documents in connection with plan. |
| 12/27/11 | LMF | 0.80 | 180.00 | Attend to service of various documents in connection with plan. |

**PROFESSIONAL SERVICES:**                                          $ 75,966.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 33.40 | $565.00 | $18,871.00 |
| Snyder, Jeffrey I | 16.90 | $375.00 | $6,337.50 |
| Trevorrow, Tara V | 61.30 | $350.00 | $21,455.00 |
| Wells, Stacia | 65.80 | $400.00 | $26,320.00 |
| Flores, Luisa M | 8.90 | $225.00 | $2,002.50 |
| Varela, Ana Carolina | 4.90 | $200.00 | $980.00 |
| **TOTAL** | **191.20** | | **$75,966.00** |

Atty – MAM
Client No.: 79451/35741

### RE: LITIGATION CONSULTING

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 12/05/11 | DYG | 3.50 | 1,400.00 | Review and analysis of 952 pages of document production from CDD in response to subpoena (2.8), call and send e-mail to E. Silver, Esq. concerning contents of production and additional materials to be produced (.2), confer with M. Mora, Esq. concerning case background in anticipation of deposition preparation and send status e-mails to client (.5). |
| 12/05/11 | MAM | 0.50 | 282.50 | Conference with D. Gielchinsky regarding deposition of CDD representative. |
| 12/06/11 | TVT | 0.20 | 70.00 | Review email correspondence from Dan Gielchinsky regarding document production. |
| 12/06/11 | DYG | 7.70 | 3,080.00 | Multiple e-mail exchanges and phone call with CDD's counsel and committee counsel concerning document production, missing materials, supporting documents, projections for maintenance costs and rescheduling deposition of CDD representative (1.2), phone calls and e-mails with client, J. Guso, Esq. and Richard Schanerman, Esq. concerning discovery issues and elections (.7) thorough review and analysis of document production in anticipation of deposition and to assist in developing election issue (5.4), cull out and send 27 e-mails and latest financials to client, R. Schanerman, Esq. and H. Fishkind (.4). |
| 12/06/11 | MAM | 0.30 | 169.50 | Interoffice conference with D. Gielchinsky regarding deposition of, and production by, CDD. |
| 12/06/11 | MAM | 0.20 | 113.00 | Interoffice conference with S. Wells regarding motion for value collateral. |
| 12/07/11 | DYG | 2.80 | 1,120.00 | Continued analysis of CDD's document production (1.8), sends e-mail regarding same and regarding request for contracts and scope of work underlying requisitions and invoices to CDD's counsel (.3), exchange e-mails with client and H. Fishkind (.3), call to S. Amster, Esq. (.4). |
| 12/07/11 | ACV | 0.40 | 80.00 | Manage documents on Summation in preparation for upcoming deposition. |
| 12/08/11 | DYG | 4.20 | 1,680.00 | Participate in telephone conference with client, M. Mora, Esq. and J. Guso, Esq. (.5), conduct analysis of elections of directors issue and provide time line with findings to R. Schanerman, Esq., M. Mora, Esq. and client (1.3), attendance at Landmark CDD meeting with M. Mora, Esq. and client (2.4). |
| 12/08/11 | ACV | 0.40 | 80.00 | Split and code documents to prepare to be loaded into Summation. |
| 12/09/11 | DYG | 1.20 | 480.00 | E-mails with CDD's counsel, creditors' committee counsel and client concerning outstanding discovery issues and deposition scheduling (.4), review, revise and file amended notice of deposition (.3), locate and analysis of assessment schedules to assist T. Trevorrow, Esq. in preparation of plan (.2), confer with M. Mora, Esq. and call to E. Silver, Esq. concerning lien book and breakdown of assessments (.3), e-mails with counsel concerning notice issues (.1). |
| 12/09/11 | LMF | 0.80 | 180.00 | Prepare, file and serve re-notice of deposition and arrange for court reporter and conference room for same. |
| 12/11/11 | MAM | 0.30 | 169.50 | Review and revise motion to value collateral. |
| 12/12/11 | TVT | 0.20 | 70.00 | Email correspondence with P. Redmond, Dan Gielchinsky, and Lily Aparicio regarding transcript for District meeting. |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 12/12/11 | DYG | 0.60 | 240.00 | E-mails with client, R. Schanerman, Esq., P. Redmond, Esq. and client concerning lien book and notice issues (.4), confer with T. Trevorrow, Esq. concerning contents of financing order, discovery concerning property maintenance issues (.2). |
|---|---|---|---|---|
| 12/13/11 | DYG | 0.60 | 240.00 | E-mails with J. Guso, Esq. and internally concerning budget for maintenance expenses, e-mails with P. Redmond, Esq. concerning same and discovery issues, confer with T. Trevorrow, Esq. concerning status of financing order (.6). |
| 12/13/11 | MAM | 0.30 | 169.50 | Review and revise motion to value collateral. |
| 12/14/11 | DYG | 0.40 | 160.00 | E-mails with J. Guso, Esq. and B. Pearl concerning election notice issues (.1), call with client concerning deposition and strategic issues (.3). |
| 12/16/11 | DYG | 4.80 | 1,920.00 | Conference call with client, M. Mora, Esq. and J. Snyder, Esq. and subsequent e-mails concerning motion to terminate exclusivity, discussions with plan sponsor and property maintenance issues, financing order and subsequent e-mails in connection therewith (1.4), subsequent call with client, Terra Group and all counsel, follow up e-mails (.9), review and analysis of draft financing order and proposed changes in anticipation of discussing same with CDD's counsel (.7), prepare for deposition of CDD's representative by performing detailed analysis of discovery materials and begin selection of exhibits (1.8). |
| 12/16/11 | MAM | 1.00 | 565.00 | Strategy conference with Jeffrey Snyder regarding Motion to Terminate Exclusivity. |
| 12/17/11 | MAM | 0.10 | 56.50 | Email from and to D. Gielchinsky regarding deposition of Debtor. |
| 12/18/11 | DYG | 2.70 | 1,080.00 | Continued preparation for deposition of CDD's representative, C. Wrathell, including revisions to outline and selection of exhibits (2.7). |
| 12/19/11 | DYG | 8.10 | 3,240.00 | Complete preparation for deposition of CDD representative with selection and organization of additional exhibits and confer with M. Mora, Esq. concerning deposition topics (1.5), attend and conduct deposition (5.0) and subsequent discussons with CDD and trustee's counsel concerning proposed changes to financing order (.1), discussions with J. Guso, Esq. concerning follow up considerations for discovery issues (.2), follow up discussions internally concerning filing financing order and status of appraisal report, results of deposition, budget and election issues, exchange e-mails with CDD's counsel concerning deposition of our client and check local rules for provisions regarding timing of notice, with plan sponsor and counsel concerning budget and election issues (1.3). |
| 12/19/11 | MAM | 0.70 | 395.50 | Conference with Daniel Gielchinsky regarding deposition of District representative before and after deposition. |
| 12/19/11 | ACV | 0.80 | 160.00 | Compile exhibits in preparation for deposition for Daniel Y. Gielchinsky. |
| 12/20/11 | MAM | 0.50 | 282.50 | Review and revise Motion for Protective Order (.5). |
| 12/20/11 | DYG | 3.90 | 1,560.00 | Draft, revise, finalize and file motion for protective order (3.1), e-mail exchange with CDD's counsel regarding deposition, e-mails to client and J. Guso, Esq. regarding discovery issues (.4), begin to review draft property appraisal report (.4). |
| 12/21/11 | DYG | 3.10 | 1,240.00 | Draft and revise Wrathell deposition summary memorandum (1.2), complete review of property appraisal report (.6), calls and e-mails with L. Waronker concerning appraisal and responding to discovery demands (.4), e-mails exchange with CDD's counsel and indenture trustee's counsel concerning their property valuation experts (.2), draft subpoena to W. Hansen (.7). |
| 12/21/11 | MAM | 2.50 | 1,412.50 | Prepare for hearing on termination of exclusivity. |

| 12/22/11 | DYG | 2.70 | 1,080.00 | Review and revise subpoena for CDD's real property appraiser (.4), review, analysis and comparison of 2012 budget from CDD, analyze maintenance related figures (.4), review transcript of CDD meeting file by CDD's counsel in advance of hearing in order to advise M. Mora, Esq. of issues to be addressed at hearing (.5), begin review and analysis of file from L. Waronker and consider production issues (.6), confer with M. Mora, Esq. concerning outcome of hearing and follow up items (.3), consider input from plan sponsor and H. Fishkind concerning maintenance budget, send my comments to budget by e-mail (.5). |
|---|---|---|---|---|
| 12/22/11 | ACV | 0.60 | 120.00 | Review CD sent by appraiser to separate work-product from documents for production. |
| 12/23/11 | DYG | 1.60 | 640.00 | Calls and e-mails with CDD's counsel, client and our appraiser concerning deposition scheduling and open discovery issues (.4), review and analysis of proposed revised maintenance budget (.4), begin to attend to discovery tasks, including anslysis of issues to be sought in discovery from trustee and CDD (.8). |
| 12/23/11 | MAM | 0.50 | 282.50 | Attention to orders and emails on discovery. |
| 12/26/11 | MAM | 0.20 | 113.00 | Emails to L. Waronker regarding hearing on Motion to Value Collateral. |
| 12/27/11 | DYG | 0.80 | 320.00 | E-mails with CDD's counsel concerning deposition dates and discovery issues (.2), plan sponsor, counsel and financial advisor concerning landowners election issues (.6). |
| 12/28/11 | DYG | 4.20 | 1,680.00 | Confer with A. Maxwell, Esq. and R. Schanerman, Esq. concerning election issues (.5), e-mails with J. Guso, Esq. and debtor's counsel concerning proposed maintenance budget (.2), e-mails with H. Fishkind (.1), thorough review and analysis of file of L. Waronker in aid of responding to debtor's subpoena document requests (1.8), thorough review and analysis of state court pleadings and summary judgment motion to analyze indenture trustee related issues (1.6). |
| 12/29/11 | DYG | 3.90 | 1,560.00 | Calls and e-mails with client and Akerman Senterfitt regarding election issues (1.2), research cases regarding publication issue (.6), continued review of CDD organizational documents in furtherance of serving discovery demands in indenture trustee (1.8), e-mails with CDD's counsel concerning depositions (.3). |
| 12/29/11 | ACV | 1.20 | 240.00 | Prepare document production for response to CDD's request for documents. |
| 12/29/11 | LMF | 1.30 | 292.50 | Revise subpoena, prepare and file notice of deposition and arrange for court reporters and conference room. |
| 12/30/11 | DYG | 4.20 | 1,680.00 | Dictation of, revisions to, finalize and serve responses to CDD's first set of documents requests and subpoena to L. Waronker, cover letter and notice of filing and service (1.8), check production CD against log of materials for production (.7), oversee organization and bates numbering of document production on 12/29 and today (.6), e-mails and calls with client, H. Fishkind and L. Waronker regarding election, discovery issues and depositions (.5), e-mail with CDD's counsel concerning discovery issues and deposition scheduling (.4), confer with J. Ferrer, Esq. concerning litigation issues with election and foreclosure (.2). |
| 12/30/11 | ACV | 0.60 | 120.00 | Draft & file notice of service of response to document request and serve. |

**PROFESSIONAL SERVICES:**                                                        $ 29,824.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 7.10 | $565.00 | $4,011.50 |
| Gielchinsky, Daniel Y | 61.00 | $400.00 | $24,400.00 |
| Trevorrow, Tara V | 0.40 | $350.00 | $140.00 |
| Flores, Luisa M | 2.10 | $225.00 | $472.50 |
| Varela, Ana Carolina | 4.00 | $200.00 | $800.00 |
| *TOTAL* | *74.60* | | *$29,824.00* |

## Detailed Costs Advanced or Incurred

| | | |
|---|---|---|
| 10/27/11 | Long Distance Telephone-Outside Services-VENDOR: MINDY MORA; INVOICE#: T-MOB-10/27/11; DATE: 10/27/2011 - Firm | 0.80 |
| 11/03/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 63.37 |
| 11/07/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 26.43 |
| 11/17/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 35.07 |
| 11/17/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 34.45 |
| 11/18/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 2.98 |
| 11/21/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 46.76 |
| 11/21/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 36.04 |
| 11/21/11 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951022; DATE: 12/19/2011 - Clients-35741 | 259.00 |
| 11/22/11 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 950850; DATE: 12/2/2011 - Clients-35741 | 84.00 |
| 11/22/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824019328; DATE: 12/1/2011 - Acct. xxxx-xxxxx4-01001 | 3.28 |
| 11/28/11 | Long Distance Telephone-Outside Services-VENDOR: MINDY MORA, P.A.; INVOICE#: T-BOM-11/28/11; DATE: 11/28/2011 - Clients | 3.20 |
| 12/01/11 | Photocopies- 7 pgs @ 0.15/pg | 1.04 |
| 12/01/11 | Photocopies- 7 pgs @ 0.15/pg | 1.04 |
| 12/01/11 | Photocopies- 5 pgs @ 0.15/pg | 0.74 |
| 12/01/11 | Photocopies- 5 pgs @ 0.15/pg | 0.74 |
| 12/01/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/01/11 | Photocopies- 38 pgs @ 0.15/pg | 5.71 |
| 12/02/11 | Postage- | 96.75 |
| 12/02/11 | Photocopies- 19 pgs @ 0.15/pg | 2.84 |
| 12/02/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/02/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/02/11 | Photocopies- 9 pgs @ 0.15/pg | 1.36 |
| 12/02/11 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 12/02/11 | Photocopies- 7 pgs @ 0.15/pg | 1.04 |
| 12/02/11 | Photocopies- 7 pgs @ 0.15/pg | 1.04 |
| 12/02/11 | Photocopies- 11 pgs @ 0.15/pg | 1.66 |
| 12/02/11 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 12/02/11 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 12/02/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |

| 12/02/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
|---|---|---|
| 12/02/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/02/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/02/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/02/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/02/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/02/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/05/11 | Photocopies- 70 pgs @ 0.15/pg | 10.51 |
| 12/05/11 | Photocopies- 62 pgs @ 0.15/pg | 9.30 |
| 12/05/11 | Photocopies- 18 pgs @ 0.15/pg | 2.69 |
| 12/05/11 | Photocopies- 62 pgs @ 0.15/pg | 9.30 |
| 12/05/11 | Photocopies- 23 pgs @ 0.15/pg | 3.46 |
| 12/05/11 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 12/05/11 | Photocopies- 25 pgs @ 0.15/pg | 3.76 |
| 12/05/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/05/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/05/11 | Postage- | 58.14 |
| 12/05/11 | Postage- | 2.00 |
| 12/05/11 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 950870; DATE: 12/6/2011  -  Clients-35741 | 85.60 |
| 12/06/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/06/11 | Long Distance Telephone-(213)604-0216; 1 Mins. | 0.76 |
| 12/06/11 | Document Imaging- | 142.80 |
| 12/07/11 | Long Distance Telephone-(407)382-3256; 2 Mins. | 1.52 |
| 12/07/11 | Long Distance Telephone-(407)382-3256; 1 Mins. | 0.76 |
| 12/07/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/07/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/07/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/08/11 | Photocopies- 26 pgs @ 0.15/pg | 3.91 |
| 12/08/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/08/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/08/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/08/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/08/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/08/11 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 12/08/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/08/11 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 12/08/11 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 950987; DATE: 12/15/2011  -  Clients-35741 | 458.50 |
| 12/09/11 | Long Distance Telephone-(917)439-4441; 3 Mins. | 2.28 |
| 12/09/11 | Long Distance Telephone-(407)382-3256; 3 Mins. | 2.28 |
| 12/09/11 | Photocopies- 39 pgs @ 0.15/pg | 5.86 |
| 12/09/11 | Photocopies- 23 pgs @ 0.15/pg | 3.46 |
| 12/09/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |

| 12/09/11 | Photocopies- 5 pgs @ 0.15/pg | 0.74 |
| 12/09/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/09/11 | Photocopies- 7 pgs @ 0.15/pg | 1.04 |
| 12/09/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/09/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/09/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/09/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/09/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/09/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/12/11 | Postage- | 84.18 |
| 12/12/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/12/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/12/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/12/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/12/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/13/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/13/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/13/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/14/11 | Long Distance Telephone-(407)382-3256; 4 Mins. | 3.04 |
| 12/14/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/14/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/14/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/14/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| | | |
|---|---|---:|
| 12/14/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/14/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/14/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/14/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/14/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/14/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/14/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/14/11 | Photocopies- 67 pgs @ 0.15/pg | 10.06 |
| 12/14/11 | Photocopies- 67 pgs @ 0.15/pg | 10.06 |
| 12/14/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/14/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/15/11 | Postage- | 25.96 |
| 12/15/11 | Photocopies- 39 pgs @ 0.15/pg | 5.86 |
| 12/15/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/15/11 | Photocopies- 58 pgs @ 0.15/pg | 8.70 |
| 12/15/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/15/11 | Photocopies- 6 pgs @ 0.15/pg | 0.89 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 5 pgs @ 0.15/pg | 0.74 |
| 12/15/11 | Photocopies- 41 pgs @ 0.15/pg | 6.16 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/15/11 | Photocopies- 41 pgs @ 0.15/pg | 6.16 |
| 12/15/11 | Photocopies- 68 pgs @ 0.15/pg | 10.21 |
| 12/15/11 | Photocopies- 41 pgs @ 0.15/pg | 6.16 |
| 12/15/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/15/11 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 12/16/11 | Photocopies- 41 pgs @ 0.15/pg | 6.16 |
| 12/16/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/16/11 | Photocopies- 1 pgs @ 0.13/pg | 0.13 |
| 12/16/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/16/11 | Photocopies- 41 pgs @ 0.15/pg | 6.16 |
| 12/16/11 | Photocopies- 68 pgs @ 0.15/pg | 10.21 |
| 12/16/11 | Photocopies- 41 pgs @ 0.15/pg | 6.16 |
| 12/16/11 | Photocopies- 26 pgs @ 0.15/pg | 3.91 |
| 12/16/11 | Photocopies- 42 pgs @ 0.15/pg | 6.30 |
| 12/16/11 | Photocopies- 27 pgs @ 0.15/pg | 4.05 |

| 12/16/11 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 12/16/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/16/11 | Long Distance Telephone-(352)262-5590; 2 Mins. | 1.52 |
| 12/16/11 | CD/DVD Duplication- | 30.00 |
| 12/19/11 | Photocopies- 73 pgs @ 0.15/pg | 10.95 |
| 12/19/11 | Photocopies- 44 pgs @ 0.15/pg | 6.60 |
| 12/19/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/19/11 | Photocopies- 22 pgs @ 0.15/pg | 3.29 |
| 12/19/11 | Photocopies- 9 pgs @ 0.15/pg | 1.36 |
| 12/19/11 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 12/19/11 | Photocopies- 20 pgs @ 0.15/pg | 2.99 |
| 12/19/11 | Photocopies- 11 pgs @ 0.15/pg | 1.66 |
| 12/19/11 | Photocopies- 23 pgs @ 0.15/pg | 3.46 |
| 12/19/11 | Photocopies- 25 pgs @ 0.15/pg | 3.76 |
| 12/19/11 | Photocopies- 25 pgs @ 0.15/pg | 3.76 |
| 12/19/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/19/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/19/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/19/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/19/11 | Photocopies- 9 pgs @ 0.15/pg | 1.36 |
| 12/19/11 | Photocopies- 26 pgs @ 0.15/pg | 3.91 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/19/11 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 12/19/11 | Photocopies- 74 pgs @ 0.15/pg | 11.10 |
| 12/19/11 | Photocopies- 60 pgs @ 0.15/pg | 9.00 |
| 12/19/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/19/11 | Photocopies- 19 pgs @ 0.15/pg | 2.84 |
| 12/19/11 | Photocopies- 24 pgs @ 0.15/pg | 3.61 |
| 12/19/11 | Photocopies- 18 pgs @ 0.15/pg | 2.69 |
| 12/19/11 | Photocopies- 22 pgs @ 0.15/pg | 3.29 |
| 12/19/11 | Photocopies- 5 pgs @ 0.15/pg | 0.74 |
| 12/19/11 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 12/19/11 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 12/19/11 | Photocopies- 22 pgs @ 0.15/pg | 3.29 |
| 12/19/11 | Photocopies- 65 pgs @ 0.15/pg | 9.74 |
| 12/19/11 | Photocopies- 25 pgs @ 0.15/pg | 3.76 |
| 12/19/11 | Photocopies- 26 pgs @ 0.15/pg | 3.91 |
| 12/19/11 | Photocopies- 20 pgs @ 0.15/pg | 2.99 |
| 12/19/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/19/11 | Photocopies- 19 pgs @ 0.15/pg | 2.84 |
| 12/19/11 | Photocopies- 20 pgs @ 0.15/pg | 2.99 |
| 12/19/11 | Photocopies- 20 pgs @ 0.15/pg | 2.99 |

| | | |
|---|---|---|
| 12/19/11 | Photocopies- 45 pgs @ 0.15/pg | 6.75 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/19/11 | Photocopies- 25 pgs @ 0.15/pg | 3.76 |
| 12/19/11 | Photocopies- 6 pgs @ 0.15/pg | 0.89 |
| 12/19/11 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 12/19/11 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 12/19/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/19/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/19/11 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 12/19/11 | Photocopies- 9 pgs @ 0.15/pg | 1.36 |
| 12/19/11 | Photocopies- 11 pgs @ 0.15/pg | 1.66 |
| 12/19/11 | Photocopies- 37 pgs @ 0.15/pg | 5.56 |
| 12/19/11 | Photocopies- 23 pgs @ 0.15/pg | 3.46 |
| 12/19/11 | Photocopies- 24 pgs @ 0.15/pg | 3.61 |
| 12/19/11 | Photocopies- 31 pgs @ 0.15/pg | 4.65 |
| 12/19/11 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 12/19/11 | Photocopies- 74 pgs @ 0.15/pg | 11.10 |
| 12/19/11 | Photocopies- 60 pgs @ 0.15/pg | 9.00 |
| 12/19/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/19/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/19/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 35 pgs @ 0.15/pg | 5.24 |
| 12/19/11 | Photocopies- 35 pgs @ 0.15/pg | 5.24 |
| 12/19/11 | Photocopies- 35 pgs @ 0.15/pg | 5.24 |
| 12/19/11 | Photocopies- 35 pgs @ 0.15/pg | 5.24 |
| 12/19/11 | Photocopies- 25 pgs @ 0.15/pg | 3.76 |
| 12/19/11 | Photocopies- 35 pgs @ 0.15/pg | 5.24 |
| 12/19/11 | Photocopies- 35 pgs @ 0.15/pg | 5.24 |
| 12/19/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 5 pgs @ 0.15/pg | 0.74 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 12/19/11 | Photocopies- 45 pgs @ 0.15/pg | 6.75 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/19/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/19/11 | Photocopies- 40 pgs @ 0.15/pg | 6.01 |
| 12/19/11 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 12/19/11 | Photocopies- 35 pgs @ 0.15/pg | 5.24 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| | | |
|---|---|---|
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/20/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 12/20/11 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 11 pgs @ 0.15/pg | 1.66 |
| 12/20/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/20/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/20/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 88 pgs @ 0.15/pg | 13.20 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/20/11 | Photocopies- 134 pgs @ 0.15/pg | 20.10 |
| 12/20/11 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 12/20/11 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 12/20/11 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 12/20/11 | Photocopies- 58 pgs @ 0.15/pg | 8.70 |
| 12/20/11 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 12/21/11 | Photocopies- 77 pgs @ 0.15/pg | 11.54 |
| 12/21/11 | Postage- | 63.64 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 12/21/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/21/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/21/11 | Photocopies- 9 pgs @ 0.15/pg | 1.36 |
| 12/21/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/21/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/21/11 | Photocopies- 77 pgs @ 0.15/pg | 11.54 |

| | | |
|---|---|---|
| 12/21/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/21/11 | Photocopies- 18 pgs @ 0.15/pg | 2.69 |
| 12/21/11 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 12/21/11 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 12/21/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/21/11 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 12/21/11 | Photocopies- 53 pgs @ 0.15/pg | 7.96 |
| 12/21/11 | Photocopies- 73 pgs @ 0.15/pg | 10.95 |
| 12/21/11 | Photocopies- 61 pgs @ 0.15/pg | 9.15 |
| 12/21/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/21/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/21/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/21/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 28 pgs @ 0.15/pg | 4.20 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/21/11 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 12/21/11 | Photocopies- 22 pgs @ 0.15/pg | 3.29 |
| 12/21/11 | Photocopies- 38 pgs @ 0.15/pg | 5.71 |
| 12/21/11 | Photocopies- 36 pgs @ 0.15/pg | 5.39 |
| 12/21/11 | Photocopies- 50 pgs @ 0.15/pg | 7.49 |
| 12/21/11 | Photocopies- 18 pgs @ 0.15/pg | 2.69 |
| 12/21/11 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 12/21/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/21/11 | Photocopies- 6 pgs @ 0.15/pg | 0.89 |
| 12/21/11 | Photocopies- 274 pgs @ 0.15/pg | 41.11 |
| 12/21/11 | Photocopies- 160 pgs @ 0.15/pg | 24.00 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/21/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/21/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/21/11 | Photocopies- 45 pgs @ 0.15/pg | 6.75 |
| 12/22/11 | Postage- | 38.72 |
| 12/22/11 | Postage- | 9.24 |
| 12/22/11 | Postage- | 13.64 |
| 12/22/11 | Postage- | 71.82 |
| 12/22/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 144 pgs @ 0.15/pg | 21.61 |

| | | |
|---|---|---|
| 12/22/11 | Photocopies- 6 pgs @ 0.15/pg | 0.89 |
| 12/22/11 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 22 pgs @ 0.15/pg | 3.29 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 6 pgs @ 0.15/pg | 0.89 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/22/11 | Photocopies- 68 pgs @ 0.15/pg | 10.21 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 12/22/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/22/11 | Photocopies- 10 pgs @ 0.15/pg | 1.51 |
| 12/22/11 | Photocopies- 72 pgs @ 0.15/pg | 10.80 |
| 12/22/11 | Photocopies- 72 pgs @ 0.15/pg | 10.80 |
| 12/22/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 28 pgs @ 0.15/pg | 4.20 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |

| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 36 pgs @ 0.15/pg | 5.39 |
| 12/22/11 | Photocopies- 90 pgs @ 0.15/pg | 13.50 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 9 pgs @ 0.15/pg | 1.36 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/22/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/23/11 | Photocopies- 8 pgs @ 0.15/pg | 1.21 |
| 12/23/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/23/11 | CD/DVD Duplication- | 30.00 |
| 12/27/11 | Postage- | 54.00 |
| 12/27/11 | Photocopies- 6 pgs @ 0.15/pg | 0.89 |
| 12/27/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/27/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/29/11 | Postage- | 35.64 |
| 12/29/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/29/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/29/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/29/11 | Photocopies- 3 pgs @ 0.15/pg | 0.44 |
| 12/29/11 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 12/29/11 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 12/29/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/29/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/29/11 | Postage- | 1.34 |
| 12/30/11 | Postage- | 36.96 |
| 12/30/11 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 12/30/11 | Photocopies- 4 pgs @ 0.15/pg | 0.59 |
| 12/30/11 | Photocopies- 7 pgs @ 0.15/pg | 1.04 |
| 12/30/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 12/30/11 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

**TOTAL COSTS ADVANCED OR INCURRED**                     **$4,487.62**

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**CURRENT BALANCE DUE THIS MATTER** $126,475.12


**Bilzin Sumberg**
ATTORNEYS AT LAW

February 15, 2012

Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL 33309

Invoice #  207802

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH January 31, 2012

Atty - MAM
Client No. 79451/35741

RE: Chapter 11 Bankruptcy

---

### MATTER TASK SUMMARY

**BALANCE AS OF- 01/31/12**

| TASK CODES | AMOUNT |
|---|---|
| **B110** - Case Administration | $1,474.50 |
| **B120** - Asset Analysis and Recovery | $235.00 |
| **B140** - Relief from Stay/Adequate Protection Proceedings | $115.50 |
| **B150** - Meetings of and Communications with Creditors | $120.00 |
| **B160** - Fee/Employment Applications | $1,918.00 |
| **B210** - Business Operations | $249.00 |
| **B230** - Financing/Cash Collections | $900.00 |
| **B250** - Real Estate | $2,787.50 |
| **B265** - Examiner/Trustee | $180.00 |
| **B295** - Data Analysis | $1,050.00 |
| **B310** - Claims Administration and Objections | $1,086.50 |
| **B320** - Plan and Disclosure Statement (including Business Plan) | $49,327.00 |
| **B430** - Litigation Consulting | $100,055.00 |

**B450** - Shareholder/Litigation $174.00

**B460** - State Court Injunction Litigation $20,856.50

*Total Professional Fees* *$180,528.50*

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---|
| CD/DVD Duplication | $160.00 |
| Telecopies | $9.00 |
| Federal Express | $23.97 |
| Filing Fees/Recording Charges | $411.00 |
| Document Imaging | $135.90 |
| Long Distance Telephone | $19.76 |
| Long Distance Telephone-Outside Services | $17.74 |
| Messenger Services | $96.00 |
| Pacer - Online Services | $235.20 |
| Postage | $355.96 |
| Transcript of Deposition | $6,014.55 |
| Westlaw-Online Legal Research | $120.22 |
| Copies | $3,813.15 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$11,412.45* |

| | |
|---|---|
| TOTAL BALANCE DUE THIS PERIOD | $191,940.95 |
| LESS 10% COURTESY DISCOUNT ON FEES IF PAID BY MARCH 16, 2012 | -18,052.85 |
| TOTAL BALANCE DUE IF INVOICE IS PAID BY MARCH 16, 2012 | 173,888.10 |

| MATTER SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 89.90 | $600.00 | $53,940.00 |
| Price, Stanley B | 0.50 | $640.00 | $320.00 |
| Adler, Brian S | 0.70 | $545.00 | $381.50 |
| Ferrer, Jose M | 15.60 | $495.00 | $7,722.00 |
| Proctor, Jerry B | 2.40 | $525.00 | $1,260.00 |
| Schubauer, David | 1.00 | $460.00 | $460.00 |
| Schwartz, Martin A | 0.30 | $625.00 | $187.50 |
| Gielchinsky, Daniel Y | 125.20 | $435.00 | $54,462.00 |
| Reiser, Marc | 5.70 | $270.00 | $1,539.00 |
| Snyder, Jeffrey I | 9.70 | $410.00 | $3,977.00 |
| Trevorrow, Tara V | 86.80 | $385.00 | $33,418.00 |
| Wells, Stacia | 30.50 | $435.00 | $13,267.50 |
| Flores, Luisa M | 10.60 | $235.00 | $2,491.00 |
| Tucci, Maria | 2.20 | $235.00 | $517.00 |
| Varela, Ana Carolina | 23.60 | $215.00 | $5,074.00 |
| Fleites, Christopher | 2.20 | $210.00 | $462.00 |
| Quiles, Leilani | 5.00 | $210.00 | $1,050.00 |
| TOTAL PROFESSIONAL FEES THIS PERIOD | | | $180,528.50 |

RE: CASE ADMINISTRATION

| 01/03/12 | MAM | 0.10 | 60.00 | Attention to noticing issue (.1). |
|---|---|---|---|---|
| 01/03/12 | LMF | 0.90 | 211.50 | Update service list. |
| 01/06/12 | ACV | 0.20 | 43.00 | Obtain pleadings for Marc Reiser (.1); email attorneys re: upcoming hearings (.1). |
| 01/09/12 | MAM | 0.20 | 120.00 | Attention to MOR issue. |
| 01/09/12 | ACV | 0.80 | 172.00 | Reorganize files in preparation for upcoming hearing. |
| 01/10/12 | ACV | 0.20 | 43.00 | Create binder to organize pleadings related to AMT foreclosure action. |
| 01/11/12 | ACV | 0.50 | 107.50 | Begin compiling, indexing, and organizing documents in preparation for omnibus hearing on 1/18. |
| 01/13/12 | ACV | 0.50 | 107.50 | Service of motion in limine and notice of hearing. |
| 01/18/12 | ACV | 0.20 | 43.00 | Update deposition binder for Mindy A. Mora (.1); update exhibit register (.1). |
| 01/18/12 | ACV | 0.20 | 43.00 | Reorganize redwells to assist attorneys in case management. |
| 01/19/12 | ACV | 0.30 | 64.50 | Hearing briefing with Tara V. Trevorrow to determine requisite service of orders. |
| 01/23/12 | ACV | 0.20 | 43.00 | Service of documents. |
| 01/24/12 | ACV | 0.50 | 107.50 | Finalize hearing notebooks for 1/25 hearing. |
| 01/26/12 | MAM | 0.10 | 60.00 | Attention to US Trustee request for additional fee. |
| 01/27/12 | ACV | 0.10 | 21.50 | Contact clerk of court re: misfiled POCs. |
| 01/27/12 | ACV | 0.40 | 86.00 | Serve renewed motion to value collateral, order denying motion in limine and notice of hearing, prepare certificate of service and file COS electronically. |
| 01/30/12 | ACV | 0.10 | 21.50 | Contact docketing clerks from court to correct POC filing errors. |
| 01/30/12 | MAM | 0.20 | 120.00 | Attention to court orders and deadlines. |

PROFESSIONAL SERVICES:                                                    $  1,474.50

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.60 | $600.00 | $360.00 |
| Flores, Luisa M | 0.90 | $235.00 | $211.50 |
| Varela, Ana Carolina | 4.20 | $215.00 | $903.00 |
| **TOTAL** | **5.70** | | **$1,474.50** |

**RE: ASSET ANALYSIS AND RECOVERY**

| 01/06/12 | LMF | 1.00 | 235.00 | Research on line and file with respect to document appointing I. Kodsi as Vice President and written consent and research deeds regarding air rights. |

**PROFESSIONAL SERVICES:**                                                   $ 235.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 1.00 | $235.00 | $235.00 |
| **TOTAL** | **1.00** | | **$235.00** |

Atty – MAM
Client No.: 79451/35741

**RE: RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| 01/17/12 | TVT | 0.30 | 115.50 | Review emergency motion for stay relief. |

**PROFESSIONAL SERVICES:**                                         $ 115.50

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Trevorrow, Tara V | 0.30 | $385.00 | $115.50 |
| **TOTAL** | **0.30** | | **$115.50** |

**RE: MEETINGS OF AND COMMUNICATIONS WITH CREDITORS**

| 01/04/12 | MAM | 0.20 | 120.00 | Email G. Moses regarding inquiries on property. |
|----------|-----|------|--------|--------------------------------------------------|

**PROFESSIONAL SERVICES:**                                                                 $ 120.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|-----------|-------|------|--------|
| Mora, Mindy A | 0.20 | $600.00 | $120.00 |
| **TOTAL** | **0.20** | | **$120.00** |

RE: FEE/EMPLOYMENT APPLICATIONS

| Date | Initials | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 01/04/12 | TVT | 0.40 | 154.00 | Interoffice conference with Luisa Flores regarding review of prebill (.1); review same (.3). |
| 01/04/12 | LMF | 1.10 | 258.50 | Attend to emails, meet with attorneys regarding September 2011 statement of fees and attend to revisions to December 2011 statement of fees. |
| 01/05/12 | TVT | 0.50 | 192.50 | Review prebill. |
| 01/05/12 | LMF | 0.80 | 188.00 | Meet with accounting regarding review of discrepancy with costs in current and previous statement of fees and costs and coordinate credit for same. |
| 01/05/12 | LMF | 0.20 | 47.00 | Attend to email and office conference with M. Mora regarding procedures for submitting Fishking's statement of fees. |
| 01/10/12 | LMF | 0.70 | 164.50 | Finalize fee statements with accounting, prepare draft of notice and submit to attorney for review and comments. |
| 01/10/12 | MAM | 0.40 | 240.00 | Review and revise fee statement for December. |
| 01/11/12 | LMF | 0.40 | 94.00 | Review comments and changes to statement of fees for December and meet with accounting regarding same. |
| 01/12/12 | LMF | 0.50 | 117.50 | Meet with attorney and accounting, finalize statement of fees and attend to service of same. |
| 01/12/12 | LMF | 0.40 | 94.00 | Attend to further revisions to statement for December and resubmit notice and statement to notice parties. |
| 01/13/12 | TVT | 0.80 | 308.00 | Interoffice conferences with M. Mora and D. Gielchinsky regarding independent contractor agreement (.4); legal research regarding same (.3); email correspondence with L. Aparico regarding same (.1). |
| 01/18/12 | MAM | 0.10 | 60.00 | Attention to Committee's fee and cost statement for December. |

PROFESSIONAL SERVICES:                                              $ 1,918.00

| SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 0.50 | $600.00 | $300.00 |
| Trevorrow, Tara V | 1.70 | $385.00 | $654.50 |
| Flores, Luisa M | 4.10 | $235.00 | $963.50 |
| TOTAL | 6.30 | | $1,918.00 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE: BUSINESS OPERATIONS**

| 01/19/12 | MAM | 0.10 | 60.00 | Attention to monthly operating report. |
| 01/20/12 | ACV | 0.60 | 129.00 | Assemble MORs and file electronically. |
| 01/20/12 | MAM | 0.10 | 60.00 | Attention to monthly operating reports. |

**PROFESSIONAL SERVICES:**                                                $ 249.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $600.00 | $120.00 |
| Varela, Ana Carolina | 0.60 | $215.00 | $129.00 |
| **TOTAL** | **0.80** | | **$249.00** |

**RE: FINANCING/CASH COLLECTIONS**

| 01/04/12 | MAM | 0.40 | 240.00 | Attention to draw request data for I. Kodsi. |
|---|---|---|---|---|
| 01/05/12 | MAM | 0.30 | 180.00 | Emails to and from I. Kodsi, G. Moses and B. Pearl regarding funding. |
| 01/10/12 | MAM | 0.20 | 120.00 | Attention to preparation of MOR and financial information from Terra. |
| 01/12/12 | MAM | 0.20 | 120.00 | Emails from and to L. Waronker and B. Pearl regarding appraiser fee advances. |
| 01/17/12 | MAM | 0.20 | 120.00 | Attention to monthly operating reports and e-mail to F. DiMarco regarding same (0.2). |
| 01/30/12 | MAM | 0.20 | 120.00 | Telephone conference with J. Guso regarding notice of default and reservation of rights. |

**PROFESSIONAL SERVICES:**                                               $ 900.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 1.50 | $600.00 | $900.00 |
| **TOTAL** | **1.50** | | **$900.00** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE: REAL ESTATE**

| 01/03/12 | MAM | 0.80 | 480.00 | Review appraisal (.5); telephone conference with H. Fishkind regarding market analysis report, CDD board and disclosure hearing (.3). |
|---|---|---|---|---|
| 01/06/12 | MAM | 0.40 | 240.00 | Telephone conference with L. Waronker regarding appraisal. |
| 01/06/12 | MAS | 0.30 | 187.50 | Telephone conference with Mindy Mora regarding taxability of air rights. |
| 01/12/12 | MAM | 0.50 | 300.00 | Brief review of Hanson appraisal (.3); telephone conference with L. Waronker regarding same (.2). |
| 01/17/12 | SBP | 0.50 | 320.00 | Conference regarding litigation strategy with Mindy Mora and appraisers. |
| 01/17/12 | JBP | 2.40 | 1,260.00 | Call to Nathan Kogon at City of Doral (.2); Call to Lluvia Resendiz at City of Doral (.2); call to Julio Delgado at MDC Public Works Department (.2); review City of Doral Code regarding PUD and TND districts, criteria, and time frames for staff review and action (1.0); conference with Mindy Mora/Team regarding development time line and platting questions (.8). |

**PROFESSIONAL SERVICES:**                                                $ 2,787.50

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 1.70 | $600.00 | $1,020.00 |
| Price, Stanley B | 0.50 | $640.00 | $320.00 |
| Proctor, Jerry B | 2.40 | $525.00 | $1,260.00 |
| Schwartz, Martin A | 0.30 | $625.00 | $187.50 |
| **TOTAL** | **4.90** | | **$2,787.50** |

**Atty – MAM**
**Client No.: 79451/35741**

**RE: EXAMINER/TRUSTEE**

| | | | | |
|---|---|---|---|---|
| 01/25/12 | MAM | 0.30 | 180.00 | Telephone conference with S. Schneiderman regarding 1104 issues. |

**PROFESSIONAL SERVICES:**                                                    $ 180.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.30 | $600.00 | $180.00 |
| **TOTAL** | **0.30** | | **$180.00** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – MAM
Client No.: 79451/35741

RE: DATA ANALYSIS

| 01/10/12 | LQ | 1.00 | 210.00 | Process, load and prepare third electronic document production in matter; create 2 CDs with bates label range TCD-0000664-TCD0001431. |
| 01/12/12 | LQ | 1.00 | 210.00 | Process, load and prepare with bates labeling fourth electronic document production in matter; deliver four (4) CDs with bates label range TCD-0001432 to TCD-0001525. |
| 01/13/12 | LQ | 1.00 | 210.00 | Process, load and prepare with bates labeling fifth electronic document production in matter; deliver two (2) CDs with bates label range TCD-0001526 to TCD-0003777. |
| 01/14/12 | LQ | 2.00 | 420.00 | Receive for tiff'ing, ocr'ing, loading into Summation 2 CDs from Greenberg Traurig; electronic document load into Summation LCannon-000001-0003172 for review. |

PROFESSIONAL SERVICES:                                            $ 1,050.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Quiles, Leilani | 5.00 | $210.00 | $1,050.00 |
| *TOTAL* | *5.00* | | *$1,050.00* |

**RE: CLAIMS ADMINISTRATION AND OBJECTIONS**

| 01/18/12 | TVT | 0.30 | 115.50 | Interoffice conferences and email correspondence with S. Wells and M. Mora regarding CDD foreclosure complaint. |
| 01/18/12 | SW | 0.70 | 304.50 | Research regarding District's entitlement to default interest and penalties. |
| 01/24/12 | ACV | 1.50 | 322.50 | Prepare claims analysis chart. |
| 01/26/12 | ACV | 1.60 | 344.00 | Claims analysis chart. |

**PROFESSIONAL SERVICES:**                                   $ 1,086.50

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Trevorrow, Tara V | 0.30 | $385.00 | $115.50 |
| Wells, Stacia | 0.70 | $435.00 | $304.50 |
| Varela, Ana Carolina | 3.10 | $215.00 | $666.50 |
| **TOTAL** | **4.10** | | **$1,086.50** |

**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

RE: PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| 01/04/12 | TVT | 3.30 | 1,270.50 | Review appraisal, motion to value, and plan documents. |
|---|---|---|---|---|
| 01/04/12 | TVT | 0.70 | 269.50 | Interoffice conference with Stacia Wells regarding CDD liens. |
| 01/04/12 | SW | 3.40 | 1,479.00 | Research regarding separate classification of AMT claim. |
| 01/05/12 | SW | 3.30 | 1,435.50 | Research regarding absolute priority rule and new value exception; report results to Mindy Mora. |
| 01/06/12 | SW | 2.70 | 1,174.50 | Review pre-petition loan documents, lawsuits and other corporate documents regarding grant of air rights to Landmark at Doral Developers in connection with revisions to plan. |
| 01/06/12 | MAM | 1.50 | 900.00 | Attention to liens of CDD and AMT analysis. |
| 01/06/12 | TVT | 0.70 | 269.50 | Interoffice conference with Mindy Mora and Stacia Wells regarding liens of CDD and AMT analysis. |
| 01/10/12 | MAM | 0.30 | 180.00 | Telephone conference with G. Moses regarding Committee comments (.2); attention to email regarding same (.1). |
| 01/10/12 | SW | 8.10 | 3,523.50 | Draft objection to bondholder standing motion (3.4); research regarding same (4.7). |
| 01/11/12 | SW | 1.60 | 696.00 | Revise objection to bondholder standing motion per Mindy Mora comments. |
| 01/12/12 | TVT | 0.80 | 308.00 | Review revisions to disclosure statement. |
| 01/19/12 | TVT | 1.90 | 731.50 | Legal research regarding lien shifting and consititutional issues (1.0); Interoffice conferences and email correspondence with M. Mora, J. Snyder, and S. Wells regarding same (.9). |
| 01/19/12 | JIS | 1.60 | 656.00 | Conference with M. Mora (.3); legal research regarding sovereign immunity issues (1.3). |
| 01/20/12 | TVT | 2.20 | 847.00 | Review of objection to disclosure statement and relevant case law (1.3); interoffice conferences with J. Snyder, S. Wells, M. Mora, and C. Varela regarding same (.9). |
| 01/20/12 | ACV | 2.10 | 451.50 | Prepare binder with objection to DS and corresponding case law (1.6); obtain case law electronically and save to system (.5). |
| 01/20/12 | JIS | 1.00 | 410.00 | Conferences regarding objection to disclosure statement and sovereign immunity issue; related research. |
| 01/20/12 | SW | 1.50 | 652.50 | Draft motion for court-appointed valuation expert in connection with plan. |
| 01/20/12 | MAM | 0.40 | 240.00 | Telephone conference with G. Moses regarding disclosure statement objection. |
| 01/20/12 | MAM | 3.00 | 1,800.00 | Attention to objection of District and caselaw. |
| 01/22/12 | TVT | 4.30 | 1,655.50 | Review case law for objection to disclosure statement (4.3); telephone conference with M. Mora regarding same (.3). |
| 01/22/12 | JIS | 1.40 | 574.00 | Read and analyze joint objection to disclosure statement. |
| 01/23/12 | TVT | 1.00 | 385.00 | Interoffice conferences with J. Snyder, D. Galler, M. Reiser, and M. Mora regarding reply to disclosure statement objection (.6); further review of case law regarding same (.4). |
| 01/23/12 | DYG | 0.20 | 87.00 | Review and analysis of motion to extend time to make 1111(b) election. |
| 01/23/12 | ACV | 0.50 | 107.50 | Compile, organize and index documents in preparation for hearing on 1/25. |
| 01/23/12 | TVT | 0.80 | 308.00 | Strategy conference with M. Mora, B. Pearl, H. Fishkind, J. Guso, and A. Adler. |

| 01/23/12 | TVT | 8.60 | 3,311.00 | Draft reply, including multiple interoffice conferences with M. Mora and J. Snyder regarding same (8.0); strategy conference with M. Mora and J. Guso regarding same (.6). |
| 01/23/12 | JIS | 5.00 | 2,050.00 | Conferences with M. Mora and T. Trevorrow, legal research on sovereign immunity, indubitable equivalence, and other issues related to reply to objection to disclosure statement; email memos thereon and work with T. Trevorrow on drafting of reply (5.0). |
| 01/23/12 | MAM | 7.40 | 4,440.00 | Review of caselaw for reply to objection and cited in objection (3.5); review and revise reply (3.0); review and reply motion for appointment of valuation expert (.4); conference call with J. Guso, B. Pearl, H. Fishkind and T. Trevorrow regarding objection issues (.5). |
| 01/23/12 | MSR | 3.00 | 810.00 | Research on Cramdown of bondholders. |
| 01/24/12 | TVT | 3.60 | 1,386.00 | Review and revise reply to disclosure statement objection, including multiple interoffice conferences with M. Mora regarding same (3.0); email correspondence with M. Mora, J. Guso, and J. Snyder regarding same (.3); attention to UST and MDTC objections to disclosure statement (.3). |
| 01/24/12 | TVT | 4.50 | 1,732.50 | Strategy conference with M. Mora, J. Guso, and D. Galler regarding disclosure statement hearing (.8); telephone conference with S. Schneiderman and M. Mora regarding same (.7); multiple interoffice conferences and hearing preparation with M. Mora (3.0). |
| 01/24/12 | JIS | 0.60 | 246.00 | Review M. Mora revisions to reply and final draft of reply; discussions with T. Trevorrow regarding same, regarding M. Mora comments, and regarding responses to objections of US Trustee and others; conference with M. Mora re: 1111(b) election. |
| 01/24/12 | MAM | 8.80 | 5,280.00 | Finalize response to disclosure statement objection (2.8); prepare for disclosure statement hearing (6.0). |
| 01/24/12 | ACV | 0.40 | 86.00 | Prepare Reply to Objection to DS for filing, file electronically, serve and file certificate of service. |
| 01/25/12 | TVT | 7.00 | 2,695.00 | Prepare for and attend DS hearing. |
| 01/25/12 | MAM | 7.00 | 4,200.00 | Prepare for and attend hearing on disclosure statement, exclusivity, stay relief, conversion and 1111(b) election. |
| 01/25/12 | ACV | 0.10 | 21.50 | Obtain case law documents for Tara V. Trevorrow. |
| 01/26/12 | TVT | 0.20 | 77.00 | Interoffice conference with M. Mora regarding lien research. |
| 01/26/12 | MAM | 0.30 | 180.00 | Telephone conference with P. Battista regarding strategy. |
| 01/27/12 | TVT | 2.50 | 962.50 | Legal research regarding lien stripping. |
| 01/27/12 | MAM | 0.30 | 180.00 | Attention to revised projection and development plan. |
| 01/30/12 | TVT | 0.40 | 154.00 | Interoffice conference with S. Wells regarding termination of exclusivity and case status. |
| 01/30/12 | TVT | 2.10 | 808.50 | Review revised plan information from A. Adler. (.6); revise plan and disclosure statement per comments from UST, SEC, MDTC, and UCC (1.5) |
| 01/30/12 | TVT | 0.60 | 231.00 | Legal research regarding lien stripping. |
| 01/31/12 | ACV | 0.30 | 64.50 | Serve order setting further hearing to consider approval of disclosure statement, prepare certificate of service, and file COS electronically. |

**PROFESSIONAL SERVICES:**                                                                    $ 49,327.00

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 29.00 | $600.00 | $17,400.00 |
| Gielchinsky, Daniel Y | 0.20 | $435.00 | $87.00 |
| Reiser, Marc | 3.00 | $270.00 | $810.00 |
| Snyder, Jeffrey I | 9.60 | $410.00 | $3,936.00 |
| Trevorrow, Tara V | 45.20 | $385.00 | $17,402.00 |
| Wells, Stacia | 20.60 | $435.00 | $8,961.00 |
| Varela, Ana Carolina | 3.40 | $215.00 | $731.00 |
| *TOTAL* | *111.00* | | *$49,327.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – MAM
Client No.: 79451/35741

**RE: LITIGATION CONSULTING**

| 01/03/12 | DYG | 4.00 | 1,740.00 | Multiple e-mails with CDD's counsel and counsel for plan sponsor concerning discovery and scheduling issues (.6), e-mails and calls with client (.4), thorough review of deposition transcript of CDD's witness C. Wrathell in aid of preparing follow up discovery request letter (1.7), draft, revise, finalize and send follow up discovery request letter to CDD's counsel (.9), call with M. Mora, Esq. and H. Fishkind (.4). |
|---|---|---|---|---|
| 01/03/12 | MAM | 0.30 | 180.00 | Attention to discovery issues (.3). |
| 01/04/12 | DYG | 4.90 | 2,131.50 | Conference call with J. Guso Esq. and M. Mora, Esq. (.4), attend to my follow up items and create discovery calendar(.6), numerous e-mails with CDD's counsel concerning discovery issues and depositions (1.2), conference calls and e-mails with M. Mora, Esq., J. Guso, Esq., H. Fishkind and client (2.7). |
| 01/04/12 | MAM | 2.60 | 1,560.00 | Conference with J. Guso and Daniel Gielchinsky regarding strategy (.5). attention to response on deposition attendees to E. Silver (.3); conference with H. Fishkind and Daniel Gielchinsky on valuation and disclosure statement hearing testimony (.4); telephone conference with I. Kodsi regarding deposition and production issues (.4); attention to production request and response (1.0). |
| 01/04/12 | LMF | 0.80 | 188.00 | Review deposition transcript and compile all exhibits for attorney's review. |
| 01/05/12 | DYG | 4.70 | 2,044.50 | Meeting with T. Trevorrow, Esq. concerning discovery production, review materials stored in file site for production, oversight of production efforts for Kodsi and L. Waronker (1.7), multiple e-mails exchanges with CDD's counsel and J. Guso, Esq. concerning discovery issues and deposition scheduling (.6), e-mails with client, L. Waronker and H. Fishkind and review article concerning M. Cannon (.6), thorough review of Waronker appraisal report in anticipation of preparing him and attending his deposition (1.8). |
| 01/05/12 | TVT | 2.40 | 924.00 | Interoffice conferences and email correspondence with Mindy Mora, Dan Gielchinsky, Juan Torres, and Leilani Quiles regarding document production (1.5); attention to document production request (.4); review and upload emails (.5). |
| 01/05/12 | TVT | 0.60 | 231.00 | Interoffice conference with Mindy Mora regarding standing (.3); legal research regarding same (.3). |
| 01/05/12 | MAM | 1.50 | 900.00 | Attention to Bondholders' Motion for Party in Interest status and relevant case law. |
| 01/05/12 | LMF | 0.80 | 188.00 | Revise, file and serve amended notice of deposition, attend to notification to court reporters and cancelling conference rooms. |
| 01/05/12 | ACV | 0.10 | 21.50 | Coordinate with litigation support to have new documents bates stamped, loaded into summation, and saved to a disc for production. |

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

| 01/06/12 | DYG | 4.60 | 2,001.00 | Continued review and analysis of emergency motions by indenture trustee and bondholders concerning standing (.7), phone conference with M. Mora, Esq., J. Guso, Esq. and D. Galler, Esq. concerning multiple strategic and discovery issues (.9), phone call and e-mails to S. Amster, Esq. and discussion with S. Wells, Esq. concerning defenses to foreclosure mater (.5), phone conference with L. Waronker and H. Fishkind to prepare for deposition (1.4), continued involvement and management of Kodsi / debtor document production efforts (.7), multiple calls and e-mails with E. Silver, Esq. and J. Hutton, Esq. regarding discovery issues and depositions (.8), update and distribute discovery and hearing calendar (.2). |
|---|---|---|---|---|
| 01/06/12 | TVT | 2.70 | 1,039.50 | Review and analyze document production request (.8); multiple interoffice conferences and email correspondence with Leilani Quiles, Dan Gielchinsky, Juan Torres, and O. Cruz regarding same (1.5); email correspondence and telephone conference with F. DiMarco regarding same (.3); telephone conference with I. Kodsi regarding same (.1). |
| 01/06/12 | TVT | 3.90 | 1,501.50 | Review motions for standing filed by bondholders and indenture trustee (.5); legal research regarding same (3.3); interoffice conference with Stacia Wells regarding same (.1). |
| 01/06/12 | SW | 1.30 | 565.50 | Research regarding standing of bondholders in bankruptcy cases. |
| 01/06/12 | MAM | 2.30 | 1,380.00 | Attention to case law and motion filed by Indenture Trustee and prepare for hearing (2.0); conference with Stacia Wells regarding response to Bondholder and Trustee motions (.3). |
| 01/06/12 | MSR | 2.70 | 729.00 | Research on party in interest. |
| 01/06/12 | DYG | 0.40 | 174.00 | Confer with J. Ferrer, Esq. concerning state court order to show cause and e-mails with Akerman (.4). |
| 01/06/12 | DYG | 0.20 | 87.00 | Call with R. Schanermann, Esq. (.2). |
| 01/09/12 | TVT | 0.50 | 192.50 | Attention to email correspondence with F. DiMarco, I. Kodsi, L. Quiles, and Dan Gielchinsky regarding document production. |
| 01/09/12 | TVT | 3.60 | 1,386.00 | Document review (3.0); email correspondence with Dan Gielchinsky, F. DiMarco, and E. Silver regarding same (.4); interoffice conferences with Mora Mora regarding same (.2). |
| 01/09/12 | MAM | 2.50 | 1,500.00 | Attention to production issues (1.0); review case law on standing issues (1.5). |
| 01/09/12 | DYG | 9.20 | 4,002.00 | Meet with L. Waronker and attend his deposition. |
| 01/10/12 | TVT | 0.50 | 192.50 | Draft notice of withdrawal (.3); interoffice conferences with Mindy Mora, Dan Gielchinksy, and Luisa Flores regarding same (.2). |
| 01/10/12 | TVT | 0.10 | 38.50 | Email correspondence with E. Silver regarding Fishkind notice. |
| 01/10/12 | TVT | 5.00 | 1,925.00 | Document production, including multiple interoffice conferences with Mindy Mora, Dan Gielchinsky, and Leilani Quiles regarding same (3.5); draft response to document production (1.5). |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/10/12 | DYG | 9.10 | 3,958.50 | Meeting with client and J. Guso, Esq. to prepare for his deposition (2.4) meeting with Mindy A. Mora, Esq. concerning deposition of L. Waronker (.7), e-mails with L. Waronker and H. Fishkind (.4), review and analysis of supplemental materials, charts and pictures from L. Waronker (.5), provide instructions to litigation support and paralegal for production (.2), continued oversight of efforts to respond to document production requests served on debtor, includes internal discussions, review and analysis of discovery materials, review and revise responses to demands (1.6), meeting and subsequent call with H. Fishkind and Mindy A. Mora, Esq. concerning valuation and marketability issues and deposition (1.7), review, revise and circulate draft common interest privilege agreement (.8), calls with P. Redmond, Esq. concerning discovery schedule (.2), revise and file notice of subpoena and subpoena for M. Cannon document production and deposition and serve same on J. Hutton, Esq. (.6). |
|---|---|---|---|---|
| 01/10/12 | LMF | 0.60 | 141.00 | Finalize, file and serve notice notice to withdraw motion for protective order. |
| 01/10/12 | LMF | 1.40 | 329.00 | Revise and finalize subpoena of Michael Cannon and email to attorney for service (.3); revise, finalize and file notice of service for same (.5); prepare and file notice of deposition for Michael Cannon (.4); arrange for court reporters (.2). |
| 01/10/12 | MAM | 1.50 | 900.00 | Attention to production issues. |
| 01/10/12 | MAM | 2.30 | 1,380.00 | Conference with D. Gielchinsky regarding L. Waronker deposition (.5); conference with J. Guso regarding production issues (.3). |
| 01/10/12 | MAM | 0.50 | 300.00 | Conference with I. Kodsi regarding deposition preparation and Committee positions. |
| 01/10/12 | MAM | 1.00 | 600.00 | Review and revise response to Emergency Motions (.5); review first draft of response to Emergency Motions (.5). |
| 01/11/12 | TVT | 3.70 | 1,424.50 | Attention to email correspondence from D. Gielchinsky regarding document production (.1); review and revise response to document production request (.8); interoffice conferences with L. Quioles and L. Flores regarding privilege log (.4); email correspondence to D. Gielchinksy regarding same (.3); attention to various document production issues, including email correspondence with D. Gielchinsky, M. Mora, and E. Silver regarding same (2.0); email correspondence with D. Gielchinksy and L. Waronker regarding deposition transcript (.1). |
| 01/11/12 | LMF | 0.40 | 94.00 | Review emails and file response to emergency motions on parties of interest. |
| 01/11/12 | DYG | 1.50 | 652.50 | Confer with J. Guso, Esq. (.1), multiple e-mails with CDD's counsel and J. Hutton, Esq. concerning expert discovery issues (.4), e-mails with L. Waronker concerning follow up demands (.2), confer with M. Mora, Esq. concerning proofs at contested hearings (.2), continued oversight of our production in response to CDD demands (.2), e-mail materials to client and discuss deposition (.4). |
| 01/11/12 | MAM | 4.70 | 2,820.00 | Respond to Emergency Motions (4.5); analyze strategy for hearing with D. Gielchinsky (.2). |
| 01/12/12 | LMF | 0.60 | 141.00 | Attend to service of objection to emergency motions of parties in interest and prepare and file certificate of service for same. |
| 01/12/12 | TVT | 0.20 | 77.00 | Email correspondence with D. Gielchinsky, J. Guso, I. Kodsi, and G. Moses regarding document production. |
| 01/12/12 | TVT | 2.20 | 847.00 | Draft motion to exclude report (1.7); interoffice conferences with D. Gielchinsky and M. Mora regarding same (.5). |
| 01/12/12 | TVT | 1.40 | 539.00 | Attention to summaries of emails for production. |



| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 01/12/12 | DYG | 11.70 | 5,089.50 | Attendance at deposition of I. Kodsi and subsequent discussions regarding same with M. Mora, Esq. and J. Guso, Esq., (6.4), multiple e-mails with L. Waronker and H. Fishkind (.8), review and analysis of multiple e-mailed attachments with file for H. Fishkind in response to subpoena and oversee organization and production of same to CD for production (.6), draft and revise responses to subpoena to H. Fishkind (1.2), begin to review appraisal by W. Hanson (.7), begin to review report by H. Fishkind (.4), confer with M. Mora, Esq., T. Trevorrow, Esq. and paralegal concerning filing Emergency Motion in Limine to Exclude M. Cannon report and testimony (.8), revise and finalize Emergency Motion (.9). |
| 01/12/12 | MAM | 1.00 | 600.00 | Review and revise motion in limine and analyze strategy on same (.5); review Kodsi deposition testimony with D. Gielchinsky and J. Guso (.5). |
| 01/12/12 | ACV | 0.40 | 86.00 | Call with Daniel Y. Gielchinsky re: recent wave of production to go out this afternoon (.1); prepare notice of filing supplement to waronker report (.3). |
| 01/12/12 | ACV | 0.40 | 86.00 | Prepare Motion in Limine for filing and file electronically. |
| 01/12/12 | ACV | 0.40 | 86.00 | Prepare notice of filing appraisal report. |
| 01/13/12 | TVT | 1.70 | 654.50 | Draft summaries for document production. |
| 01/13/12 | DYG | 3.00 | 1,305.00 | Continued review of materials, oversight and production of Fishkind discovery materials and responses to discovery demands (1.6), review and analysis of Fishkind report prior to production (1.2), confer with H. Fishkind and M. Mora, Esq (.2). |
| 01/13/12 | TVT | 0.90 | 346.50 | Interoffice conferences with M. Mora, D. Gielchinsky, and C. Varela regarding response to document production. |
| 01/13/12 | MAM | 1.30 | 780.00 | Review and revise production response (.5); telephone conference with H. Fishkind regarding Hanson appraisal (.3); telephone conference with J. Guso regarding same (.1); attention to Independent Trustee response to motion in limine and emails regarding same (.4). |
| 01/13/12 | MAM | 0.80 | 480.00 | Attention to Cannon report. |
| 01/13/12 | ACV | 4.20 | 903.00 | Coordinate with Leilani and check production to ensure CD contains correct documents (.3); prepare and file notice of filing response (.3); split documents to go into production database (3.0); prepare notice of filing market feasibility report, file, and serve (.6). |
| 01/13/12 | CF | 2.20 | 462.00 | Process and load bates ranges CDD-001987 thru CDD-004660 into our Summation database. |
| 01/14/12 | ACV | 3.20 | 688.00 | Prepare production received from GT on 1/13 to be loaded into Summation; prepare summaries to be used during document review process by attorneys. |
| 01/15/12 | DYG | 5.60 | 2,436.00 | Extensive preparation for depositions of W. Hanson and M. Cannon includes conference call and e-mails with M. Mora, Esq., J. Guso, Esq. and L. Waronker, review and revise depositions outlines, review document production by Hanson and Cannon, prepare exhibits for depositions, etc. |
| 01/15/12 | MAM | 5.00 | 3,000.00 | Review all appraisal and appraisal review reports, deposition transcripts, and participate in preparation session for Cannon and Hanson depositions. |




| 01/16/12 | DYG | 13.50 | 5,872.50 | Complete preparation for depositions of M. Cannon and W. Hanson with continued revisions to depositions outlines and preparation of exhibits (1.5), appear for and conduct depositions of M. Cannon and W. Hanson (9.6), call with B. Pearl and M. Mora, Esq. (.4), exchange e-mails with H. Fishkind and D. Galler, Esq. concerning deposition (.2), review and analysis of materials prepared and sent by H. Fishkind in preparation for deposition (.5), review and analysis of stay relief motion filed by CDD and e-mail to J. Ferrer, Esq. concerning same (.6), continued preparation for H. Fishkind deposition by review of selected portions of his document production (.7). |
| 01/16/12 | MAM | 1.50 | 900.00 | Prepare for hearing (1.5). |
| 01/17/12 | TVT | 1.00 | 385.00 | Assist M. Mora with research regarding engineering report. |
| 01/17/12 | TVT | 1.10 | 423.50 | Legal research regarding transfers of property (.9); interoffice conference with D. Gielchinsky regarding same (.2) |
| 01/17/12 | TVT | 2.00 | 770.00 | Summarize emails for privilege log. |
| 01/17/12 | TVT | 1.70 | 654.50 | Prepare exhibit registers. |
| 01/17/12 | JIS | 0.10 | 41.00 | Assist with matter relating to preparation for evidentiary hearing. |
| 01/17/12 | DYG | 13.40 | 5,829.00 | Meeting with H. Fishkind and attend deposition (6.4), continued preparation for valuation hearing, includes meetings, e-mails and calls with all counsel and witnesses (1.6), review and analysis of document production by CDD (1.2), select exhibits and oversee production of exhibits registers and binders (.8), obtain, print and compile photos from google earth service (.8), prepare, review and revise my outline for cross examination of W. Hanson, includes correlation of cross exam answers with deposition testimony (1.8). |
| 01/17/12 | DS | 1.00 | 460.00 | Review terms of Master Option Agreement between Lennar Homes, LLC and Starwood Land Ventures, L.L.C. and discuss same with Lee Waronker. |
| 01/17/12 | ACV | 2.60 | 559.00 | Compile recently filed documents and finalize hearing notebooks (.6); prepare deposition notebooks and exhibit registers (2.0). |
| 01/17/12 | MAM | 12.00 | 7,200.00 | Prepare witnesses; prepare for hearing on motion to value. |
| 01/17/12 | BSA | 0.30 | 163.50 | Research City of Doral Code of Ordinances regarding permits and regarding tentative plat; review section 83-13. |
| 01/18/12 | DYG | 8.80 | 3,828.00 | Attendance at valuation hearing, includes completion of preparation for hearing by revising outline and reviewing certain exhibits. |
| 01/18/12 | TVT | 1.50 | 577.50 | Legal research regarding expert testimony. |
| 01/18/12 | MAM | 9.30 | 5,580.00 | Prepare for and attend hearing on motion to value collateral (8.8); conference with J. Guso and D. Galler regarding hearing (.5). |
| 01/18/12 | BSA | 0.40 | 218.00 | Research regarding Doral Code of Ordinances regarding Declarations in Lieu of Unity of Title and Easement Agreements; research latest recorded Declarations in Lieu of Unity of Title; research latest Easements and Operating Agreements and Declarations of Easements. |
| 01/19/12 | TVT | 0.30 | 115.50 | Interoffice conferences with C. Varela and D. Gielchinsky regarding order on motion in limine and service of all orders. |
| 01/19/12 | ACV | 0.80 | 172.00 | Manually separate documents to be scanned and loaded into summation. |
| 01/19/12 | MAM | 1.00 | 600.00 | Attention to strategy on property valuation with J. Guso, B. Pearl, and H. Fishkind. |
| 01/19/12 | MAM | 0.30 | 180.00 | Conference with S. Wells regarding amended motion for valuation of collateral. |



| 01/20/12 | DYG | 0.80 | 348.00 | Confer with S. Wells, Esq. and conduct research concerning motion to have court appoint expert (.4), status e-mails with client (.4). |
| 01/23/12 | SW | 3.80 | 1,653.00 | Draft motion to appoint valuation expert. |
| 01/24/12 | TVT | 0.30 | 115.50 | Correspondence with M. Mora regarding motion to convert. |
| 01/24/12 | TVT | 1.00 | 385.00 | Review motion to convert (.3); review Kodsi deposition transcript (.7). |
| 01/24/12 | MAM | 3.00 | 1,800.00 | Review and revise renewed motion to value collateral (1.5); prepare for hearing on motion to convert (1.5). |
| 01/24/12 | SW | 3.40 | 1,479.00 | Revise motion to appoint valuation expert per Mindy Mora comments; prepare same for filing. |
| 01/24/12 | ACV | 0.20 | 43.00 | File renewed motion to value collateral. |
| 01/25/12 | DYG | 1.90 | 826.50 | Review and thorough analysis of various pleadings and motions, including objection and reply filed in connection with disclosure statement hearing, renewed motion to value collateral, motion to dismiss and motion for stay relief in anticipation of continued case handling from discovery and litigation perspective (1.7), briefly review transcript of 1/18/12 hearing to review Court's findings of fact and conclusions of law (.2). |
| 01/26/12 | JMF | 0.50 | 247.50 | Email exchange with opposing counsel regarding obtaining copy of affidavit in support of motion for temporary injunction; locate same; review various email exchanges between D. Gielchinsky and A. Mazwell regarding public records request. |
| 01/27/12 | MAM | 0.20 | 120.00 | Emails with P. Battista regarding litigation issues. |
| 01/27/12 | MAM | 0.20 | 120.00 | Attention to court orders. |
| 01/31/12 | MAM | 0.60 | 360.00 | Email from and to J. Guso regarding DBR response; revise same and submit (.3); telephone conference with I. Kodsi regarding same (.3). |

**PROFESSIONAL SERVICES:**                                              $ 100,055.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 55.40 | $600.00 | $33,240.00 |
| Adler, Brian S | 0.70 | $545.00 | $381.50 |
| Ferrer, Jose M | 0.50 | $495.00 | $247.50 |
| Schubauer, David | 1.00 | $460.00 | $460.00 |
| Gielchinsky, Daniel Y | 97.30 | $435.00 | $42,325.50 |
| Reiser, Marc | 2.70 | $270.00 | $729.00 |
| Snyder, Jeffrey I | 0.10 | $410.00 | $41.00 |
| Trevorrow, Tara V | 38.30 | $385.00 | $14,745.50 |
| Wells, Stacia | 8.50 | $435.00 | $3,697.50 |
| Flores, Luisa M | 4.60 | $235.00 | $1,081.00 |
| Varela, Ana Carolina | 12.30 | $215.00 | $2,644.50 |
| Fleites, Christopher | 2.20 | $210.00 | $462.00 |
| **TOTAL** | **223.60** | | **$100,055.00** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

**RE: SHAREHOLDER/LITIGATION**

| | | | | |
|---|---|---|---|---|
| 01/19/12 | DYG | 0.40 | 174.00 | Phone calls and e-mails with H. Fishkind, Mindy A. Mora, Esq. and J. Guso, Esq. concerning report and deposition (.4). |

**PROFESSIONAL SERVICES:**                                                              $ 174.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Gielchinsky, Daniel Y | 0.40 | $435.00 | $174.00 |
| *TOTAL* | *0.40* | | *$174.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE: STATE COURT INJUNCTION LITIGATION

| 01/04/12 | DYG | 1.50 | 652.50 | Revise and send letter to D. Lyles, Esq. concerning election issues (1.5). |
|---|---|---|---|---|
| 01/04/12 | MAM | 0.30 | 180.00 | Review and revise demand letter to Board counsel (.3). |
| 01/05/12 | DYG | 2.10 | 913.50 | Receive and begin review emergency motion by bondholders concerning standing (.7), phone conversations with G. Maxwell, Esq., D. Lyles, Esq. and B. Pearl concerning election issue and send e-mails concerning same (1.4). |
| 01/06/12 | JMF | 0.30 | 148.50 | Conference with D. Gielchinsky regarding general background of case. |
| 01/06/12 | DYG | 0.20 | 87.00 | Call with R. Schanermann, Esq. on board issues (.2). |
| 01/06/12 | DYG | 0.40 | 174.00 | Confer with J. Ferrer, Esq. concerning state court order to show cause and e-mails with Akerman (.4). |
| 01/09/12 | DYG | 1.20 | 522.00 | Multiple e-mails and phone conference today and on 1/8 with Akermann, client and Berger Singerman concerning election and discovery issues (1.2). |
| 01/09/12 | SW | 0.20 | 87.00 | Correspondence with Gus Maxwell regarding state court litigation. |
| 01/09/12 | JMF | 0.80 | 396.00 | Prepare for and participate in telephone conference with D. Gielchinsky and A. Maxwell regarding general background of the case and strategy going forward; preliminary review of disclosure statement filed in Landmark bankruptcy for context. |
| 01/09/12 | SW | 0.50 | 217.50 | Review draft fact section prepared by Akerman Senterfitt in connection with state law action. |
| 01/10/12 | TVT | 0.30 | 115.50 | Review fact description for complaint (.2); email to Stacia Wells regarding same (.1). |
| 01/10/12 | JMF | 0.20 | 99.00 | Review various email exchanges between D. Martin, D. Gielchinsky andvarious other counsel regarding CDD's decision not to meet as scheduled on Thursday; brief conference with D. Gielchinsky regarding same. |
| 01/10/12 | DYG | 2.00 | 870.00 | Review, revise and circulate memo containing draft of facts and irreparable harm relating to election issue and provide additional documentation to Akermann (1.8), call with A. Maxwell, Esq. (.2). |
| 01/11/12 | DYG | 0.60 | 261.00 | E-mails with Akerman concerning election issues (.2) and begin review of draft letter and complaint (.4). |
| 01/11/12 | TVT | 0.70 | 269.50 | Review draft of complaint (.3); email correspondence from D. Gielchinsky regarding same (.1); interoffice conferences with S. Wells regarding same (.3). |
| 01/11/12 | JMF | 0.40 | 198.00 | Preliminary review of draft complaint forwarded by A. Maxwell. |
| 01/12/12 | JMF | 1.40 | 693.00 | Review proposed complaint and motion for injunction (.3); review relevant statutes cited therein (.8); brief conference with D. Gielchinsky regarding same (.2); review email from D. Gielchinsky attaching letter to CDD of even date (.1). |
| 01/12/12 | DYG | 1.30 | 565.50 | Review, analyze, revise and send comments with respect to pleadings (x 3) in support of state court order to show cause concerning CDD election issue (1.0), revise and send letter to D. Lyles, Esq. concerning failure to hold CDD meeting (.3). |
| 01/13/12 | MAM | 0.20 | 120.00 | Attention to state court action (.2). |

| 01/13/12 | DYG | 6.40 | 2,784.00 | Extensive revisions, drafting and completion of complaint, emergency motion for injunction, Kodsi Affidavit (and meet with I. Kodsi), discussions with J. Ferrer, Esq., attend Court to file CDD lawsuit and attempt to obtain expedited hearing date (5.6), phone discussions and e-mails with D. Lyles, Esq. regarding impending suit and service (.4), e-mails with client and plan sponsor regarding suit (.4). |
|----------|-----|------|----------|----|
| 01/13/12 | MAT | 1.40 | 329.00 | Research Division of Corporations to locate registered agent for Landmark at Doral CDD (.1); prepare check request for filing of new complaint (.1); prepare Civil Cover Sheet (.1); prepare Summons to Landmark (.2); prepare exhibits to Emergency Motion for Preliminary Injunction (.3); prepare Notice of Filing Affidavit in Support of Emergency Motion for Preliminary Injunction (.2); telephone conference with process server regarding service of process in Broward County (.2); review various emails to / from Daniel Gielchinsky and Dennis Lyles of Billing Cochran Lyles Mauro & Ramsey P.A. as Registered Agent for Landmark at Doral CDD regarding service of process and copies to Patricia Redmond at Stearns Weaver Miller Weissler Alhadeff & Sitterson PA (.2). |
| 01/13/12 | JMF | 3.50 | 1,732.50 | Continue reviewing complaint, motion for summary judgment and accompanying affidavit, and suggest minor revisions to same (.5); research regarding whether"breach of statutory duty" is a recognized cause of action, and if private right of action existed under Chapter 190 (1.0); travel to courthouse to personally file complaint and deliver copy of motion for injunction to Judge's Chambers (2.0). |
| 01/17/12 | MAT | 0.80 | 188.00 | Prepare Waiver of Process for Dennis Lyles. |
| 01/17/12 | JMF | 2.60 | 1,287.00 | Prepare for hearing tomorrow on motion for temporary injunction. |
| 01/18/12 | JMF | 3.70 | 1,831.50 | Continue preparing for and attend hearing on emergency motion for temporary injunction (3.0); conference with Judge Schwabedissen and opposing counsel regarding her availability to hear motion on an expedited setting (.2); email exchange with opposing counsel's secretary regarding non-consent to referral to magistrate (.2); telephone conference with A. Maxwell regarding case status (.3). |
| 01/19/12 | JMF | 0.70 | 346.50 | Conference with D. Gielchinsky regarding yesterday's hearing and strategy going forward; review various email exchanges regarding same; various conferences with judicial assistant regarding scheduling telephone conference with Judge Cardonne; various email exchanges with opposing counsel regarding same; participate in telephonic hearing regarding same. |
| 01/19/12 | DYG | 1.40 | 609.00 | Multiple e-mails and calls with client, plan sponsor, J. Ferrer, Esq., J. Guso, Esq. and Akerman team concerning election lawsuit (.3), draft memo andrelated work (1.1). |
| 01/20/12 | DYG | 0.70 | 304.50 | Internal discussions regarding election issues and strategy (.7). |
| 01/20/12 | DYG | 1.30 | 565.50 | Calls and e-mails with A. Maxwell, Esq. and J. Guso, Esq. concerning election issues (.5), participate in conference calls and e-mails with Cardonne Ely's chambers, J. Ferrer, Esq. and D. Freedman, Esq. concerning state court action (.8). |
| 01/23/12 | DYG | 0.30 | 130.50 | E-mails with client, plan sponsor and counsel concerning discussions with Akermann (.1), review and analysis of exhibit and confer with Mindy A. Mora, Esq. concerning source of production (.2). |
| 01/24/12 | JMF | 0.20 | 99.00 | Various email exchanges with D. Gielchinsky regarding strategy giong forward. |

| 01/25/12 | DYG | 1.00 | 435.00 | Confer with M. Mora, Esq. regarding outcome of motion hearings and Thursday's CDD meeting (.2), calls and e-mails with A. Maxwell, Esq. and plan sponsor concerning election issues, obtain and send information to A. Maxwell, Esq. for election issues (.8). |
| 01/26/12 | DYG | 4.30 | 1,870.50 | Review and revise open public records act notices to CDD board members (.4), attendance at CDD meeting and subsequent meetings with N. Breakstone, B. Pearl and client (3.5), e-mails with A. Maxwell, Esq. regarding CDD meeting and election issues (.2), e-mails with B. Pearl (.2). |
| 01/27/12 | DYG | 1.70 | 739.50 | Multiple phone conferences with J. Guso, Esq., A. Maxwell, Esq. and R. Schanermann, Esq. concerning CDD meeting, election issues and update to bankruptcy status (1.4), calls and e-mails with S. Amster, Esq. (.3). |
| 01/30/12 | DYG | 0.90 | 391.50 | Particpate in phone conference with all counsel concerning hearing on emergency motion for injunction and confer with J. Ferrer, Esq. in adnticpation of conference call (.6), update M. Mora, Esq. on last week's CDD meeting and foreclosure matter (.3). |
| 01/30/12 | JMF | 1.30 | 643.50 | Prepare for and participate in status conference with D. Gielchinsky, J. Guso, B. Pearl, H. Fishkind, and R. Sharpstein. |

**PROFESSIONAL SERVICES:**                                              $ 20,856.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.50 | $600.00 | $300.00 |
| Ferrer, Jose M | 15.10 | $495.00 | $7,474.50 |
| Gielchinsky, Daniel Y | 27.30 | $435.00 | $11,875.50 |
| Trevorrow, Tara V | 1.00 | $385.00 | $385.00 |
| Wells, Stacia | 0.70 | $435.00 | $304.50 |
| Tucci, Maria | 2.20 | $235.00 | $517.00 |
| *TOTAL* | *46.80* | | *$20,856.50* |

### Detailed Costs Advanced or Incurred

| Date | Description | Amount |
|---|---|---|
| 12/05/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824212646; DATE: 1/1/2012 - Acct. xxxx-xxxxx4-01001 | 2.14 |
| 12/16/11 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 10336830; DATE: 12/31/2011 - Account#306300 | 12.74 |
| 12/19/11 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951135; DATE: 1/4/2012 - Clients-35741 | 891.50 |
| 12/19/11 | Westlaw-Online Legal Research-VENDOR: AMERICAN EXPRESS; INVOICE#: 824212646; DATE: 1/1/2012 - Acct. xxxx-xxxxx4-01001 | 118.08 |
| 12/22/11 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951156; DATE: 1/6/2012 - Clients-35741 | 83.30 |
| 12/28/11 | Long Distance Telephone-Outside Services-VENDOR: MINDY MORA, P.A.; INVOICE#: T-MOB-12/28/11; DATE: 12/28/2011 - Clients/Firm | 5.00 |
| 12/30/11 | CD/DVD Duplication- | 20.00 |
| 12/31/11 | Pacer - Online Services-VENDOR: PACER SERVICE CENTER; INVOICE#: RB0120-Q42011; DATE: 1/4/2012 - Account#RB0120 | 117.60 |
| 12/31/11 | Pacer - Online Services-VENDOR: PACER SERVICE CENTER; INVOICE#: RB0120-Q42011-; DATE: 12/31/2011 - Clients - 10/01/11 to 12/31/11 | 117.60 |
| 01/04/12 | Long Distance Telephone-(407)382-3256; 2 Mins. | 1.52 |
| 01/04/12 | Photocopies- 126 pgs @ 0.15/pg | 18.90 |
| 01/04/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/04/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/04/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/04/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/04/12 | Photocopies- 134 pgs @ 0.15/pg | 20.10 |
| 01/04/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 01/04/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/04/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/04/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/04/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/04/12 | Photocopies- 44 pgs @ 0.15/pg | 6.60 |
| 01/04/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/04/12 | Photocopies- 144 pgs @ 0.15/pg | 21.60 |
| 01/04/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/04/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/04/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/04/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/04/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/04/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/04/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 01/04/12 | Photocopies- 99 pgs @ 0.15/pg | 14.85 |
| 01/04/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/04/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |

| | | |
|---|---|---|
| 01/05/12 | Postage- | 35.64 |
| 01/05/12 | Photocopies- 55 pgs @ 0.15/pg | 8.25 |
| 01/05/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/05/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/05/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/05/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/05/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/05/12 | Photocopies- 42 pgs @ 0.15/pg | 6.30 |
| 01/05/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/05/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/05/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/05/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/05/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 01/05/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/05/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 01/05/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/05/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/05/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/05/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/05/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/05/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/05/12 | Photocopies- 24 pgs @ 0.15/pg | 3.60 |
| 01/05/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 01/05/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/05/12 | Photocopies- 400 pgs @ 0.15/pg | 60.00 |
| 01/05/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/05/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/05/12 | Photocopies- 100 pgs @ 0.15/pg | 15.00 |
| 01/05/12 | Photocopies- 137 pgs @ 0.15/pg | 20.55 |
| 01/05/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/05/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/05/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/05/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0120; DATE: 1/9/2012 - Clients | 8.00 |
| 01/06/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/06/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/06/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/06/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/06/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/06/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/06/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/06/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |

| | | |
|---|---|---|
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/06/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/06/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/06/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 01/06/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/06/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/06/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/06/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/06/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/06/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/06/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/06/12 | Photocopies- 91 pgs @ 0.15/pg | 13.65 |
| 01/06/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/06/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/06/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/06/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/09/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/09/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/09/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/09/12 | Photocopies- 67 pgs @ 0.15/pg | 10.05 |
| 01/09/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/09/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/09/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/09/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/09/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 01/09/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/09/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/09/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 01/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/09/12 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 01/09/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |

| | | |
|---|---|---|
| 01/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/09/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/09/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 01/09/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/09/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/09/12 | Photocopies- 212 pgs @ 0.15/pg | 31.80 |
| 01/09/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/09/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 01/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/09/12 | Photocopies- 25 pgs @ 0.15/pg | 3.75 |
| 01/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/09/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/09/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/09/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/09/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/09/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/09/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 01/09/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/09/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/09/12 | Photocopies- 21 pgs @ 0.15/pg | 3.15 |
| 01/09/12 | Photocopies- 91 pgs @ 0.15/pg | 13.65 |
| 01/09/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951215; DATE: 1/11/2012  -  Clients-35741 | 1,162.65 |
| 01/10/12 | Postage- | 14.52 |
| 01/10/12 | Postage- | 84.36 |
| 01/10/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/10/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/10/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/10/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 01/10/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/10/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/10/12 | Photocopies- 33 pgs @ 0.15/pg | 4.95 |
| 01/10/12 | Photocopies- 29 pgs @ 0.15/pg | 4.35 |
| 01/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |

| 01/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/10/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/10/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/10/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/10/12 | Photocopies @ 0.15/pg | 0.45 |
| 01/10/12 | Photocopies- 883 pgs @ 0.15/pg | 132.45 |
| 01/10/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/10/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/11/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 212 pgs @ 0.15/pg | 31.80 |
| 01/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 137 pgs @ 0.15/pg | 20.55 |
| 01/11/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/11/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/11/12 | Photocopies- 25 pgs @ 0.15/pg | 3.75 |
| 01/11/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/11/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/11/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/11/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/11/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/11/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/11/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0121; DATE: 1/16/2012  -  Clients | 8.00 |
| 01/12/12 | Long Distance Telephone-(917)439-4441; 2 Mins. | 1.52 |
| 01/12/12 | Photocopies- 68 pgs @ 0.15/pg | 10.20 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 52 pgs @ 0.15/pg | 7.80 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| | | |
|---|---|---|
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/12/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/12/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/12/12 | Photocopies- 96 pgs @ 0.15/pg | 14.40 |
| 01/12/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/12/12 | Photocopies- 134 pgs @ 0.15/pg | 20.10 |
| 01/12/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/12/12 | Photocopies- 455 pgs @ 0.15/pg | 68.25 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/12/12 | Photocopies- 55 pgs @ 0.15/pg | 8.25 |
| 01/12/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/12/12 | Photocopies- 27 pgs @ 0.15/pg | 4.05 |
| 01/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/12/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| | | |
|---|---|---:|
| 01/12/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/12/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/12/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/12/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/12/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/12/12 | CD/DVD Duplication- | 30.00 |
| 01/12/12 | CD/DVD Duplication- | 30.00 |
| 01/12/12 | CD/DVD Duplication- | 60.00 |
| 01/12/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/12/12 | Federal Express-VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 775889311 DATE: 1/16/2012 | 10.37 |
| 01/12/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0121; DATE: 1/16/2012 - Clients | 10.00 |
| 01/12/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0121; DATE: 1/16/2012 - Clients | 10.00 |
| 01/12/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0121; DATE: 1/16/2012 - Clients | 10.00 |
| 01/12/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951251; DATE: 1/16/2012 - Clients-35741 | 735.00 |
| 01/13/12 | Filing Fees/Recording Charges-Filing fees - VENDOR: CLERK OF CIRCUIT COURT; INVOICE#: CCC-01/13/11; DATE: 1/13/2012 - Client - 35741 | 401.00 |
| 01/13/12 | Postage- | 84.18 |
| 01/13/12 | Long Distance Telephone-(407)382-3256; 8 Mins. | 6.08 |
| 01/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/13/12 | Photocopies- 35 pgs @ 0.15/pg | 5.25 |
| 01/13/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 134 pgs @ 0.15/pg | 20.10 |
| 01/13/12 | Photocopies- 27 pgs @ 0.15/pg | 4.05 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 01/13/12 | Photocopies- 906 pgs @ 0.15/pg | 135.90 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| 01/13/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/13/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 60 pgs @ 0.15/pg | 9.00 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/13/12 | Photocopies- 54 pgs @ 0.15/pg | 8.10 |
| 01/13/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/13/12 | Photocopies- 27 pgs @ 0.15/pg | 4.05 |
| 01/13/12 | Photocopies- 116 pgs @ 0.15/pg | 17.40 |
| 01/13/12 | Photocopies- 38 pgs @ 0.15/pg | 5.70 |
| 01/13/12 | Photocopies- 1,159 pgs @ 0.15/pg | 173.85 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/13/12 | Photocopies- 36 pgs @ 0.15/pg | 5.40 |
| 01/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/13/12 | Photocopies- 100 pgs @ 0.15/pg | 15.00 |
| 01/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/13/12 | Photocopies- 114 pgs @ 0.15/pg | 17.10 |
| 01/13/12 | Photocopies- 503 pgs @ 0.15/pg | 75.45 |
| 01/13/12 | Photocopies- 42 pgs @ 0.15/pg | 6.30 |
| 01/13/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/13/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/13/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/13/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 01/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/13/12 | Photocopies- 89 pgs @ 0.15/pg | 13.35 |
| 01/13/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/13/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 01/13/12 | Photocopies- 248 pgs @ 0.15/pg | 37.20 |
| 01/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| 01/13/12 | Long Distance Telephone-(917)439-4441; 3 Mins. | 2.28 |
| 01/13/12 | Filing Fees/Recording Charges-Court filing MDC - VENDOR: Ferrer, Jose; | 10.00 |
| | INVOICE#: JMF-01/13/12; DATE: 1/13/2012 - Client - 35741 | |
| 01/13/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0121; DATE: | 8.00 |
| | 1/16/2012 - Clients | |
| 01/13/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0121; DATE: | 7.00 |
| | 1/16/2012 - Clients | |
| 01/16/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/16/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/16/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/16/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/16/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/16/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/16/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/16/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 01/16/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/16/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/16/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/16/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/16/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/16/12 | Photocopies- 68 pgs @ 0.15/pg | 10.20 |
| 01/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/16/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/16/12 | Photocopies- 68 pgs @ 0.15/pg | 10.20 |
| 01/16/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/16/12 | Photocopies- 55 pgs @ 0.15/pg | 8.25 |
| 01/16/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 01/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/16/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/16/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/16/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/16/12 | Photocopies- 96 pgs @ 0.15/pg | 14.40 |
| 01/16/12 | Photocopies- 89 pgs @ 0.15/pg | 13.35 |
| 01/16/12 | Photocopies- 73 pgs @ 0.15/pg | 10.95 |
| 01/16/12 | Photocopies- 61 pgs @ 0.15/pg | 9.15 |
| 01/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/16/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/16/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/16/12 | Photocopies- 35 pgs @ 0.15/pg | 5.25 |
| 01/16/12 | Photocopies- 321 pgs @ 0.15/pg | 48.15 |

| 01/16/12 | Photocopies- 89 pgs @ 0.15/pg | 13.35 |
| 01/16/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/16/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/16/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/16/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951262; DATE: 1/17/2012 - Clients-35741 | 1,196.50 |
| 01/16/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951259; DATE: 1/17/2012 - Clients-35741 | 1,621.00 |
| 01/17/12 | CD/DVD Duplication- | 20.00 |
| 01/17/12 | Long Distance Telephone-(917)439-4441; 1 Mins. | 0.76 |
| 01/17/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/17/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/17/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 01/17/12 | Photocopies- 24 pgs @ 0.15/pg | 3.60 |
| 01/17/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 01/17/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 01/17/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/17/12 | Photocopies- 61 pgs @ 0.15/pg | 9.15 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/17/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/17/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/17/12 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |
| 01/17/12 | Photocopies- 58 pgs @ 0.15/pg | 8.70 |
| 01/17/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/17/12 | Photocopies- 455 pgs @ 0.15/pg | 68.25 |
| 01/17/12 | Photocopies- 432 pgs @ 0.15/pg | 64.80 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 137 pgs @ 0.15/pg | 20.55 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 01/17/12 | Photocopies- 48 pgs @ 0.15/pg | 7.20 |

| Date | Description | Amount |
|---|---|---|
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 73 pgs @ 0.15/pg | 10.95 |
| 01/17/12 | Photocopies- 312 pgs @ 0.15/pg | 46.80 |
| 01/17/12 | Photocopies- 512 pgs @ 0.15/pg | 76.80 |
| 01/17/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 01/17/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/17/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/17/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/17/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/17/12 | Photocopies- 150 pgs @ 0.15/pg | 22.50 |
| 01/17/12 | Photocopies- 293 pgs @ 0.15/pg | 43.95 |
| 01/17/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/17/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 01/17/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/17/12 | Photocopies- 56 pgs @ 0.15/pg | 8.40 |
| 01/17/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/17/12 | Photocopies- 38 pgs @ 0.15/pg | 5.70 |
| 01/17/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/17/12 | Photocopies- 55 pgs @ 0.15/pg | 8.25 |
| 01/17/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 01/17/12 | Photocopies- 114 pgs @ 0.15/pg | 17.10 |
| 01/17/12 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 31 pgs @ 0.15/pg | 4.65 |
| 01/17/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/17/12 | Photocopies- 28 pgs @ 0.15/pg | 4.20 |
| 01/17/12 | Photocopies- 41 pgs @ 0.15/pg | 6.15 |
| 01/17/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 01/17/12 | Photocopies- 1,274 pgs @ 0.15/pg | 191.10 |
| 01/17/12 | Photocopies- 218 pgs @ 0.15/pg | 32.70 |
| 01/17/12 | Photocopies- 69 pgs @ 0.15/pg | 10.35 |
| 01/17/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/17/12 | Photocopies- 21 pgs @ 0.15/pg | 3.15 |
| 01/17/12 | Photocopies- 98 pgs @ 0.15/pg | 14.70 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 96 pgs @ 0.15/pg | 14.40 |
| 01/17/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/17/12 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 01/17/12 | Photocopies- 41 pgs @ 0.15/pg | 6.15 |
| 01/17/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |

| Date | Description | Amount |
|------|-------------|-------:|
| 01/17/12 | Photocopies- 21 pgs @ 0.15/pg | 3.15 |
| 01/17/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/17/12 | Photocopies- 41 pgs @ 0.15/pg | 6.15 |
| 01/17/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/17/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 01/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/17/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/18/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/18/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/18/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/18/12 | Photocopies- 38 pgs @ 0.15/pg | 5.70 |
| 01/18/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/18/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/18/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/18/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/18/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/18/12 | Photocopies- 21 pgs @ 0.15/pg | 3.15 |
| 01/18/12 | Photocopies- 42 pgs @ 0.15/pg | 6.30 |
| 01/18/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/18/12 | Photocopies- 150 pgs @ 0.15/pg | 22.50 |
| 01/18/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/18/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0122; DATE: 1/23/2012 - Clients | 15.00 |
| 01/18/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951330; DATE: 1/20/2012 - Clients-35741 | 324.60 |
| 01/19/12 | Long Distance Telephone-(407)382-3256; 4 Mins. | 3.04 |
| 01/19/12 | Long Distance Telephone-(213)604-0216; 3 Mins. | 2.28 |
| 01/19/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/19/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/19/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/19/12 | Telecopies- 3 pgs @ 1.00/pg | 3.00 |
| 01/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/19/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/19/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/19/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |

| 01/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
|---|---|---|
| 01/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/19/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/19/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 01/19/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 01/19/12 | Telecopies- 3 pgs @ 1.00/pg | 3.00 |
| 01/19/12 | Telecopies- 3 pgs @ 1.00/pg | 3.00 |
| 01/19/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/19/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/19/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/20/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 01/20/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/20/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 01/20/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/20/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/20/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/20/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/20/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/20/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/20/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/20/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/20/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/20/12 | Photocopies- 42 pgs @ 0.15/pg | 6.30 |
| 01/20/12 | Photocopies- 970 pgs @ 0.15/pg | 145.50 |
| 01/20/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 01/20/12 | Photocopies- 144 pgs @ 0.15/pg | 21.60 |
| 01/20/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/20/12 | Photocopies- 200 pgs @ 0.15/pg | 30.00 |
| 01/20/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/20/12 | Photocopies- 199 pgs @ 0.15/pg | 29.85 |
| 01/20/12 | Photocopies- 896 pgs @ 0.15/pg | 134.40 |
| 01/20/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/20/12 | Photocopies- 31 pgs @ 0.15/pg | 4.65 |
| 01/20/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/20/12 | Photocopies- 199 pgs @ 0.15/pg | 29.85 |
| 01/20/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/20/12 | Document Imaging- | 135.90 |
| 01/20/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0122; DATE: 1/23/2012 - Clients | 20.00 |
| 01/23/12 | Postage- | 21.56 |
| 01/23/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/23/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 01/23/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/23/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |

| | | |
|---|---|---|
| 01/23/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/23/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/23/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/23/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/23/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 01/23/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/23/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/23/12 | Photocopies- 299 pgs @ 0.15/pg | 44.85 |
| 01/23/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/23/12 | Photocopies- 29 pgs @ 0.15/pg | 4.35 |
| 01/23/12 | Photocopies- 144 pgs @ 0.15/pg | 21.60 |
| 01/23/12 | Photocopies- 40 pgs @ 0.15/pg | 6.00 |
| 01/23/12 | Photocopies- 60 pgs @ 0.15/pg | 9.00 |
| 01/23/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 01/23/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/23/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/23/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/23/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 01/23/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/23/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 01/23/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/23/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 01/23/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/23/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/23/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/23/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/23/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/23/12 | Photocopies- 80 pgs @ 0.15/pg | 12.00 |
| 01/23/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 01/24/12 | Postage- | 45.50 |
| 01/24/12 | Long Distance Telephone-(404)842-7626; 1 Mins. | 0.76 |
| 01/24/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/24/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 01/24/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/24/12 | Photocopies- 57 pgs @ 0.15/pg | 8.55 |
| 01/24/12 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 01/24/12 | Photocopies- 980 pgs @ 0.15/pg | 147.00 |
| 01/24/12 | Photocopies- 70 pgs @ 0.15/pg | 10.50 |
| 01/24/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/24/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 01/24/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/24/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/24/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| 01/24/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/24/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/24/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 01/24/12 | Photocopies- 79 pgs @ 0.15/pg | 11.85 |
| 01/24/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 01/24/12 | Photocopies- 653 pgs @ 0.15/pg | 97.95 |
| 01/24/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/24/12 | Photocopies- 25 pgs @ 0.15/pg | 3.75 |
| 01/24/12 | Photocopies- 25 pgs @ 0.15/pg | 3.75 |
| 01/24/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 01/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/24/12 | Photocopies- 25 pgs @ 0.15/pg | 3.75 |
| 01/24/12 | Photocopies- 954 pgs @ 0.15/pg | 143.10 |
| 01/24/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 01/24/12 | Photocopies- 26 pgs @ 0.15/pg | 3.90 |
| 01/24/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/24/12 | Photocopies- 26 pgs @ 0.15/pg | 3.90 |
| 01/24/12 | Photocopies- 26 pgs @ 0.15/pg | 3.90 |
| 01/24/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/24/12 | Photocopies- 180 pgs @ 0.15/pg | 27.00 |
| 01/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/24/12 | Photocopies- 180 pgs @ 0.15/pg | 27.00 |
| 01/24/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 01/24/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/24/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/24/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/24/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/24/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/25/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 01/25/12 | Photocopies- 40 pgs @ 0.15/pg | 6.00 |
| 01/25/12 | Photocopies- 24 pgs @ 0.15/pg | 3.60 |
| 01/25/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 01/25/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 01/25/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 01/25/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/25/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/25/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/25/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/26/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 01/26/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 01/26/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 01/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/26/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/26/12 | Photocopies- 27 pgs @ 0.15/pg | 4.05 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/26/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 01/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/26/12 | Photocopies- 26 pgs @ 0.15/pg | 3.90 |
| 01/26/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 01/26/12 | Federal Express-VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 777380760 DATE: 1/30/2012 | 6.80 |
| 01/26/12 | Federal Express-VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 777380760 DATE: 1/30/2012 | 6.80 |
| 01/27/12 | Postage- | 70.20 |
| 01/27/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/27/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/27/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/27/12 | Photocopies- 69 pgs @ 0.15/pg | 10.35 |

| | | |
|---|---|---|
| 01/27/12 | Photocopies- 560 pgs @ 0.15/pg | 84.00 |
| 01/27/12 | Photocopies- 480 pgs @ 0.15/pg | 72.00 |
| 01/27/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/27/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/27/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/27/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/27/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/27/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/27/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 01/27/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/27/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/30/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 01/30/12 | Photocopies- 26 pgs @ 0.15/pg | 3.90 |
| 01/30/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/30/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 01/31/12 | Long Distance Telephone-(407)382-3256; 2 Mins. | 1.52 |
| 01/31/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 01/31/12 | Photocopies- 80 pgs @ 0.15/pg | 12.00 |

**TOTAL COSTS ADVANCED OR INCURRED**          **$11,412.45**

**CURRENT BALANCE DUE THIS MATTER**          **$191,940.95**