**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:                                                              Chapter 11

TOWN CENTER AT DORAL, L.L.C., *et al.*,[1]          Case No. 11-35884-RAM
                                                              (Jointly Administered)

       Debtors.

_____/

## SUMMARY OF FIRST INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR COUNSEL FOR THE COMMITTEE OF UNSECURED CREDITORS

| | | |
|---|---|---|
| 1. | Name of Applicant: | *Glenn D. Moses, Esq. and the Law Firm of Genovese, Joblove & Battista, P.A.* |
| 2. | Role of Applicant: | *Counsel for The Committee of Unsecured Creditors* |
| 3. | Name of Certifying Professional: | *Glenn D. Moses, Esq.* |
| 4. | Date case filed: | *September 19, 2011* |
| 5. | Date of application for employment: | *October 28, 2011* |
| 6. | Date of order approving employment: | *November 28, 2011* |
| 7. | If debtor's counsel, date of Disclosure of Compensation form: | *N/A* |
| 8. | Date of this application: | *February 29, 2012* |
| 9. | Dates of services covered: | October 20, 2011 through January 31, 2012 |
| **Fees...** | | |
| 10. | Total fee requested for this period (from Exhibit 1):[2] | $87,680.00 |

---

[1] The last four digits of each Debtor's tax identification number are: (i) Town Center at Doral, LLC [1866]; (ii) Landmark at Doral East, LLC [6616]; (iii) Landmark at Doral South, LLC [6676]; (iv) Landmark Club at Doral, LLC [6797]; and (v) Landmark at Doral Developers, LLC [6762].

[2] Pursuant to the Order Establishing Procedures Nunc Pro Tunc to the Petition Date to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals (the "Interim Compensation Order")(D.E. 76), this fee application is for all fees and costs incurred from October 20, 2011 through January 31, 2012. As of the date of this Application, GJB, in accordance with the Interim Compensation Order, has submitted three invoices to the Debtors from October 20, 2011 through January 31, 2012 (See History of Fees and Expenses for full details).

| 11. | Balance remaining in fee retainer account, not yet awarded: | $0.00 |
|---|---|---|
| 12. | Fees paid or advanced for this period, by other sources: | $0.00 |
| 13. | **Net amount of fee requested for this period**: | $87,680.00 |
| | **Expenses...** | |
| 14. | Total expense reimbursement requested for this period: | $231.26 |
| 15. | Balance remaining in expense retainer account, not yet received: | $0.00 |
| 16. | Expenses paid or advanced for this period, by other sources: | $0.00 |
| 17. | **Net amount of expense reimbursements requested for this period** | $231.26 |
| 18. | Gross award requested for this period (#10 + #14) | $87,911.26 |
| 19. | **Net award requested for this period** (#13 + #17) | **$87,911.26** |

<u>History of Fees and Expenses</u>

| 1. | Dates, sources, and amounts of retainers received: | | |
|---|---|---|---|
| Date: N/A | Source: N/A | Amount: N/A | For fees and costs |
| 2. | Dates, sources, and amounts of third party payments received: **N/A** | | |
| Dates | Sources | Amounts | For fees or costs? |
| 3. | Prior fee and expense awards... | | |

**First Invoice for the period ending November 30, 2011**

| Dates covered by First Invoice: | October 20, 2011 through November 30, 2011 |
|---|---|
| Amount of fees requested: | $22,201.00 |
| Amount of expenses requested: | $58.50 |
| Amount of fees invoiced (80% of fees requested) (no objection filed): | $17,760.80 |
| Amount of expenses invoiced (no objection filed): | $58.50 |
| Amount of fees applied against the retainer: | N/A |
| Amount of expenses applied against the retainer: | N/A |
| Fees paid by Debtors, net of retainer: | $17,760.80 |
| Expenses paid by Debtors, net of retainer: | $58.50 |
| Date of payment by Debtors | 01/24/2012 |

| Portion of fees requested but not invoiced, which applicant wishes to defer to final fee application: | $4,440.20 |
| Portion of expenses requested but not invoiced, which applicant wishes to defer to final fee application: | $0.00 |

| **Second Invoice for the period ending December 31, 2011** | |
| Dates covered by Second Invoice: | **December 1, 2011 through December 31, 2011** |
| Amount of fees requested: | $26,658.00 |
| Amount of expenses requested: | $53.74 |
| Amount of fees invoiced (80% of fees requested) (no objection filed): | $21,326.40 |
| Amount of expenses invoiced (no objection filed): | $53.74 |
| Amount of fees applied against the retainer: | N/A |
| Amount of expenses applied against the retainer: | N/A |
| Fees paid by Debtors, net of retainer: | $0.00 |
| Expenses paid by Debtors, net of retainer: | $0.00 |
| Date of payment by Debtors | N/A |
| Portion of fees requested but not invoiced, which applicant wishes to defer to final fee application: | $5,331.60 |
| Portion of expenses requested but not invoiced, which applicant wishes to defer to final fee application: | $0.00 |

| **Third Invoice for the period ending January 31, 2012** | |
| Dates covered by Third Invoice: | **January 1, 2012 through January 31, 2012** |
| Amount of fees requested: | $38,821.00 |
| Amount of expenses requested: | $119.02 |
| Amount of fees invoiced (80% of fees requested) (no objection filed): | $31,056.80 |
| Amount of expenses invoiced (no objection filed): | $119.02 |

| | |
|---|---|
| Amount of fees applied against the retainer: | N/A |
| Amount of expenses applied against the retainer: | N/A |
| Fees paid by Debtors, net of retainer: | $0.00 |
| Expenses paid by Debtors, net of retainer: | $0.00 |
| Date of payment by Debtors | N/A |
| Portion of fees requested but not invoiced, which applicant wishes to defer to final fee application: | $7,764.20 |
| Portion of expenses requested but not invoiced, which applicant wishes to defer to final fee application: | $0.00 |

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION**
www.flsb.uscourts.gov

In re:                                                                    Chapter 11

TOWN CENTER AT DORAL, L.L.C., *et al.,*[1]          Case No. 11-35884-RAM
                                                                          (Jointly Administered)

      Debtors.
_____/

## FIRST INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR COUNSEL FOR THE COMMITTEE OF UNSECURED CREDITORS

Glenn D. Moses, Esq. and the law firm of Genovese, Joblove & Battista, P.A. ("GJB" or the "Applicant"), having been approved by this Court as counsel for the Committee of Unsecured Creditors (the "Committee") of the jointly administered Debtors, Town Center at Doral, LLC, Landmark at Doral East, LLC, Landmark at Doral South, LLC, Landmark Club at Doral, LLC, and Landmark at Doral Developers, LLC (collectively, the "Debtors"), and pursuant to the Order Establishing Procedures to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals (the "Interim Compensation Order")(D.E. 76), hereby applies for its first interim allowance of compensation for professional services rendered and reimbursement of expenses pursuant to 11 U.S.C. § 330 and Rule 2016, Federal Rule of Bankruptcy Procedure, and the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B). The exhibits attached to this Application, pursuant to the Guidelines, are:

Exhibits "*1-A*" *and* "*1-B*" - *Summary of Professional and Paraprofessional Time*.

Exhibit "2" - *Summary of Requested Reimbursements of Expenses*.

---

[1] The last four digits of each Debtor's tax identification number are: (i) Town Center at Doral, LLC [1866]; (ii) Landmark at Doral East, LLC [6616]; (iii) Landmark at Doral South, LLC [6676]; (iv) Landmark Club at Doral, LLC [6797]; and (v) Landmark at Doral Developers, LLC [6762].

Exhibit "*3*" - *The Applicant's complete time records, in chronological order, by activity code, category, for the time period covered by this Application. The requested fees are itemized to the tenth of an hour.*

The Applicant believes that the requested fees in the amount of $87,680.00 for 219.20 hours worked are reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc*., 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 554 F.2d 1291 (5th Circuit 1977).

**I.    RETENTION OF APPLICANT, DISCLOSURE OF COMPENSATION AND REQUESTED AWARD**

By Order entered on November 28, 2011 (D.E. 62), the Committee's retention of Genovese Joblove & Battista, P.A. was approved. GJB's compensation is conditioned on approval by this Court. GJB therefore submits this Application for a first interim award of professional fees and expenses incurred during the period from October 20, 2011 through January 31, 2012 (the "Application Period"). GJB seeks an interim award of $87,680.00 in fees, plus reimbursement of expenses in the amount of $231.26, for a total interim award of $87,911.26.

**II.    BACKGROUND**

On September 19, 2011, the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.  On October 20, 2011, the Office of the United States Trustee constituted and appointed the Committee (D.E. 31).

**III.    DESCRIPTION AND SUMMARY OF SERVICES PERFORMED**

During the Application Period, GJB performed a variety of legal services necessary to the representation of the Committee in these Chapter 11 cases.  The specific services are set forth in detail in the billing statements attached hereto as Exhibit 3. In summary, the services performed

by GJB during the Application Period included, but were not limited to: (i) reviewing documents and related information concerning the Debtors' schedules, statement of financial affairs and financial condition, (ii) attending the Section 341 meeting of creditors and conferences with counsel and Debtors, (iii) addressing the Debtors' motion to obtain DIP financing and negotiations related thereto, (iv) reviewing documents relating to the CDD, AMT and related parties, (v) addressing the CDD's motion for stay relief and related requests, (vi) reviewing and attending to issues related to the Debtors' plan, disclosure statement and contested valuation hearings, (vii) meetings and calls with counsel and the Committee on the numerous issues involved in this case, (viii) preparing for and attending hearings and depositions on the various contested motions filed in this case, (ix) reviewing and commenting on the CDD's proposed plan and disclosure statement, and (x) numerous communications with parties and constituents in these Chapter 11 cases.

There are various additional tasks performed by GJB that have not been set forth in detail in this narrative but that are set forth in the time entries attached hereto.

## IV.    INDEXING OF TASKS BY ACTIVITY CODES

As set forth in the various exhibits attached to this Application, GJB has organized its time records by activity codes in accordance with the Guidelines.  Accordingly, each of the time entries of the attorneys and paralegals of the Applicant has been indexed into one of the categories listed below.

**Asset Analysis and Recovery**: The investigation and analysis of the assets and claims available to the estate, as well as developing the potential methods to recover such assets and prosecute such claims for the benefit of the estate.

**Business Analysis:** Meeting and conference calls with financial advisors on issues pertaining to cash collateral; communications regarding Debtors' business plan.

**Business Operations**: DIP Operating issues.  Issues related to the Debtors' operating their business as debtors-in-possession in chapter 11, including vendor, claimants and related issues.

**Case Administration**: Coordination and compliance activities, including review of the Debtors' schedules and statement of financial affairs; general creditor inquiries; other tasks not otherwise indexed by activity code.

**Claims Administration and Objections**: Specific claim inquiries; analysis of claims; objections to claims; allowance of claims.

**Fee/Employment Applications**: Preparation of employment applications for professionals; related tasks.

**Fee/Employment Objections**: Review, consider and respond to employment objection; related tasks.

**Financing**: Matters pursuant to Sections 361, 363, 364 of the Bankruptcy Code, including cash collateral and other secured creditor issues; loan document analysis.

**Meeting of Creditors:** Prepare and attend the section 341 meeting of creditors.

**Plan and Disclosure Statement:** Addressing issues pertaining to a potential plan of reorganization.

**U.S. Trustee Reports:** Review of monthly operating reports and compliance with U.S. Trustee Guidelines.

**Creditor Committee Meetings:** Prepare for and attend several committee meetings regarding various issues in case

**General Litigation:** Review, prepare and attend to various litigation issues.

## V.     EVALUATION OF SERVICES RENDERED: FIRST COLONIAL CONSIDERATIONS

This Application presents the nature and extent of the professional services rendered by

the Applicant in connection with its representation of the Estate.  The recitals set forth in the

daily diaries attached hereto constitute only a summary of the time spent.  A mere reading of the

time summary annexed hereto cannot completely reflect the full range of services the Applicant

rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with these cases.

American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.), 544 F.2d 1291 (5th Cir.), cert. denied, 431 U.S. 904 (1977), enumerates twelve factors a bankruptcy court should evaluate in awarding fees.  First Colonial remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code.  Grant v. George Schuman Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); 2 Collier on Bankruptcy ¶ 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); See also Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981).  The twelve factors are:

1.    The time and labor required;
2.    The novelty and difficulty of the questions presented;
3.    The skill required to perform the legal services properly;
4.    The preclusion from other employment by the attorney due to acceptance of the case;
5.    The customary fee for similar work in the community;
6.    Whether the fee is fixed or contingent;
7.    The time limitations imposed by the client or circumstances;
8.    The amount involved and results obtained;
9.    The experience, reputation and ability of the attorneys;
10.   The undesirability of the case;
11.   The nature and length of the professional relationship with the client; and
12.   Awards in similar cases.

First Colonial, 544 F.2d at 1298-99.

Based on the standards set forth in section 330 of the Bankruptcy Code and First Colonial, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is in the total amount of $87,680.00.

A.    Time, Nature and Extent of Services Rendered, Results Obtained and Related First Colonial Factors.

The foregoing summary, together with the exhibits attached hereto, details the time, nature and extent of the professional services the Applicant rendered for the benefit of the

Committee during the period covered by this Application.  The total number of hours expended (219.20) reveals the extensive time devoted to these matters by the Applicant.  The average hourly rate for the Applicant during the period covered by this Application was $400.00.

Applicant has dealt with various legal issues which have arisen in these cases during the period covered by this Application.  Consistently, Applicant obtained beneficial results which have preserved and obtained value for the estates.

        B.     <u>Novelty and Difficulty of Questions Presented</u>.

These cases present certain novel and difficult issues that exceed a typical bankruptcy proceeding.

        C.     <u>Skill Requisite to Perform Services Properly</u>.

In rendering services to the Committee, Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, commercial and secured transactions, negotiation and litigation.

        D.     <u>Preclusion from Other Employment by Attorney Due to Acceptance of Case</u>.

The Applicant's representation in this case did not preclude it from accepting other employment.

        E.     <u>Customary Fee</u>.

The hourly rates of the Applicant set forth in the attached exhibits reflect the hourly rates the Applicant bills to its clients in other similar bankruptcy cases.  This Court has approved these rates, as have other courts within and outside of this district, in other bankruptcy matters in which the Applicant and other counsel of like reputation and experience have been involved.

        F.     <u>Whether Fee is Fixed or Contingent</u>.

The Applicant's compensation in this matter is subject to approval of the Court and therefore contingent. The Court should consider this factor, which militates in favor of a fee in the amount requested. The amount requested is consistent with the fee which the Applicant would charge its clients in other non-contingent, bankruptcy cases.

        G.      <u>Time Limitations Imposed by Client or Other Circumstances</u>.

The circumstances of these cases typically imposed serious time constraints on the Applicant due to the necessity for rapid resolution of significant issues.

        H.      <u>Experience, Reputation and Ability of Attorneys</u>.

The attorneys of Genovese Joblove & Battista, P.A. are experienced in matters of this kind and are well known to this Court.

        I.      <u>"Undesirability" of Case</u>.

This case was not undesirable. The Applicant is privileged to have the opportunity to represent the Committee and appear before the Court in this proceeding.

        J.      <u>Nature and Length of Professional Relationship with Client</u>.

The Applicant's relationship with the Committee began with the commencement of this Chapter 11 case. Prior to the Applicant's engagement by the Committee in connection with these cases, the Applicant had no client relationship with the Committee.

        K.      <u>Awards in Similar Cases</u>.

The amount requested by the Applicant is reasonable in terms of awards in cases of similar magnitude and complexity. The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. The fees requested by the Applicant reflect a joint average hourly rate of approximately $400.00. Considering the

results obtained in light of the contingent nature of the Applicant's employment, and the complexity of the issues addressed during the periods covered by this Application, this rate is entirely appropriate. Likewise, as with all law firms, the Applicant's overhead expenses are absorbed in the hourly rate. A large portion of any fee which the Court awards the Applicant will merely defray such significant overhead expenses already incurred and paid during the pendency of this case.

## VI.    CONCLUSION

GJB has performed extensive and valuable services for the Committee in these cases. For this reason and all of the reasons set forth in this Application, GJB requests a first interim award equal to $87,680.00, in fees and $231.26 in expenses.

WHEREFORE, GJB respectfully requests the Court to enter an Order (A) awarding GJB an interim award equal to $87,911.26, representing $87,680.00 in fees and $231.26 in expenses during the Application Period and (B) granting such other and further relief as the Court deems appropriate.

Respectfully submitted this 29th day of February, 2011

**GENOVESE JOBLOVE & BATTISTA, P.A.**
*Counsel for the Committee of*
*Unsecured Creditors*
100 Southeast 2nd Street, 44th Floor
Miami, Florida 33131
Telephone: 305.349.2300
Facsimile: 305.349.2310

 /s/ Glenn D. Moses_____
      Glenn D. Moses, Esq.
      gmoses@gjb-law.com
      Fla. Bar No. 174556

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY certify that a true and correct copy of the foregoing was sent via electronic

mail and/or first-class, U.S. Mail this 29th day of February, 2012 to all parties on the attached

service list.

/s/    Glenn D. Moses
       Glenn D. Moses

## <u>CERTIFICATION</u>

1.      I have been designated by Genovese, Joblove & Battista, P.A., (the "Applicant") as the professional with responsibility in this case for compliance with the current Mandatory Guidelines on Fees and Disbursements For Professionals In The Southern District of Florida Bankruptcy Cases (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of costs (the "Application").

3.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Guidelines.

4.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically noted in this Certificate and described in the Application.

5.      Except to the extent that fees or disbursements are prohibited or restricted by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

6.      In providing a reimbursable service or disbursement (other than time charged for paraprofessionals and professionals), the Applicant does not make a profit on that service or disbursement (except to the extent that any such profit is included within the permitted allowable amounts set forth in the Guidelines for photocopies and facsimile transmission).

7.      In charging for a particular service or disbursement, the Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay (except to the extent that any such amortization is

included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

8.      In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant is requesting reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.

9.      The debtor, the chairperson of each official committee (if any), the U.S. Trustee, the Appointed Examiner, and their respective counsels, will be mailed, simultaneously with the filing of the Application with the Court, a complete copy of the Application (including all relevant exhibits).

10.     The following are the variances with the provisions of the Guidelines, the date of the specific Court approval of such departure, and the justification for the departure:  None.

Dated: February 29, 2012

GENOVESE JOBLOVE & BATTISTA, P.A.
*Counsel for the Committee of Unsecured Creditors*


By:____/s/ Glenn D. Moses, Esq._____
          Glenn D. Moses, Esq.

## Service List

***Debtors***
701 W. Cypress Creek Road, Suite 303
Fort Lauderdale, Florida, 33309
Attn: Isaac Kodsi

***Counsel for Debtors***
Bilzin Sumberg Baena Price & Axelrod LLP
1450 Brickell Avenue, Suite 2300
Miami, FL 33131
Attn: Mindy A. Mora

***U.S. Trustee***
Steven D. Schneiderman, Esq.
Office of the US Trustee
51 SW 1 Ave #1204
Miami, FL 33130

***Counsel to AmT CADC Venture, LLC***
Broad and Cassel
One North Clematis Street, Suite 500
West Palm Beach, FL
33401, Attn: C. Craig Eller

***Counsel to Landmark at Doral Community Development District***
Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.
Museum Tower, Suite 2300
150 West Flagler Street
Miami, FL 33130
Attn: Patricia Redmond

***Counsel to Florida Prime Holdings, LLC***
Arnstein & Lehr LLP
200 South Biscayne Boulevard, Suite 3600
Miami, FL 33131
Attn: Phillip M. Hudson III

***Counsel to U.S. Bank, N.A. as Indenture Trustee***
Greenberg Traurig, P.A.
333 Avenue of the Americas
(S.E. 2d Avenue), Suite 4400
Miami, FL 33131
Attn: John B. Hutton

**EXHIBIT "1-A"**

**Summary of Professional and Paraprofessional Time Total per Individual for this Period Only**

[If this is a final application, and does not cumulate fee details from prior interim applications, then a separate Exhibit 1-A showing cumulative time summary from all applications is attached as well.]

PROFESSIONALS:

| NAME | Year Licensed | Total Hours | Hourly Rate | Total Fee |
|---|---|---|---|---|
| P – Glenn D. Moses | 1992 (NJ) 1999 (FL) | 124.70 | $495.00 | $61,726.50 |
| P – Paul J. Battista | 1986 (R.I.) 1991 (FL) | 6.00 | $595.00 | $3,570.00 |
| P – Mariaelena Gayo-Guitian | 1989 | 0.40 | $435.00 | $174.00 |
| A – Marilee A. Mark | 2004 | 62.50 | $285.00 | $17,812.50 |
| A – Michael A. Friedman | 2009 | 4.60 | $225.00 | $1,035.00 |
| **SUBTOTALS:** | | **198.20** | | **$84,318.00** |

**P = Partner;  A = Associate**

PARAPROFESSIONALS:

| NAME (Title) | Year Experience | Total Hours | Hourly Rate | Total Fee |
|---|---|---|---|---|
| PL - Milton Pacheco | 6 | 20.80 | $160.00 | $3,328.00 |
| PL – Glenda Gutstein | 10 | 0.20 | $170.00 | $34.00 |
| **SUBTOTALS** | | **21.0** | | **$3,362.00** |

**PL = Paralegal**

**TOTALS:**
Total Professional and Paraprofessional Hours:                              219.20
Average Hourly Rate:                                              $    400.00
Total Professional and Paraprofessional Fees:                     $87,680.00

**EXHIBIT "1-B"**

**Summary of Professional And Paraprofessional Time By Activity Code Category**

EXHIBIT 1-B

# Genovese Joblove & Battista, P.A.

*Time Entries byTask Code and Employee Summary*

Print Date/Time:  2/27/2012  3:49:37PM

1

For **All** Employees
For Transactions from:  **9/1/2011**  through: **1/31/2012**
Clients: **10775** through: **10775**
Matters: **10775-001**  through:  **10775-001**

| Client/Matter | Task | Atty | Hours | Amount |
|---|---|---|---:|---:|
| 10775 /  Official Comm. of Unsecured Creditors / Town Center at Doral | | | | |
| 10775-001 / Official Comm. of Unsecured Creditors / Town Center at Doral | | | | |
| | 002 | **Asset Disposition** | | |
| | 0024 | Glenn D Moses | 3.60 | 1,782.00 |
| | **TOTAL TASK CODE  002** | | **3.60** | **1,782.00** |
| | 005 | **Case Administration** | | |
| | 0021 | Paul J Battista | 2.30 | 1,368.50 |
| | 0024 | Glenn D Moses | 40.10 | 19,849.50 |
| | 0120 | Milton J Pacheco | 20.80 | 3,328.00 |
| | 0129 | Mariaelena  Gayo-Guitian | 0.40 | 174.00 |
| | 0195 | Marilee A Mark | 16.20 | 4,617.00 |
| | 0231 | Michael A Friedman | 4.60 | 1,035.00 |
| | 0236 | Glenda  Gutstein | 0.20 | 34.00 |
| | **TOTAL TASK CODE  005** | | **84.60** | **30,406.00** |
| | 006 | **Claims Administration & Objections** | | |
| | 0021 | Paul J Battista | 1.30 | 773.50 |
| | 0024 | Glenn D Moses | 21.50 | 10,642.50 |
| | **TOTAL TASK CODE  006** | | **22.80** | **11,416.00** |
| | 007 | **Employee Benefits/Pensions** | | |
| | 0024 | Glenn D Moses | 0.90 | 445.50 |
| | **TOTAL TASK CODE  007** | | **0.90** | **445.50** |
| | 011 | **Fee/Employment Applications** | | |
| | 0024 | Glenn D Moses | 0.80 | 396.00 |
| | 0195 | Marilee A Mark | 0.30 | 85.50 |
| | **TOTAL TASK CODE  011** | | **1.10** | **481.50** |
| | 013 | **Financing** | | |
| | 0021 | Paul J Battista | 0.70 | 416.50 |
| | 0024 | Glenn D Moses | 7.60 | 3,762.00 |
| | **TOTAL TASK CODE  013** | | **8.30** | **4,178.50** |
| | 014 | **Meeting of Creditors** | | |
| | 0024 | Glenn D Moses | 2.40 | 1,188.00 |
| | **TOTAL TASK CODE  014** | | **2.40** | **1,188.00** |
| | 015 | **Plan and Disclosure Statement** | | |
| | 0021 | Paul J Battista | 1.70 | 1,011.50 |
| | 0024 | Glenn D Moses | 37.30 | 18,463.50 |
| | 0195 | Marilee A Mark | 0.30 | 85.50 |
| | **TOTAL TASK CODE  015** | | **39.30** | **19,560.50** |
| | 016 | **Preparation and Review - Reports Required by U.S. Tr** | | |
| | 0024 | Glenn D Moses | 0.60 | 297.00 |

*Report ID 1065*

*Time Entries byTask Code and Employee Summary*

For **All** Employees
For Transactions from:  **9/1/2011**  through: **1/31/2012**
Clients: **10775** through: **10775**
Matters: **10775-001**  through: **10775-001**

| Client/Matter | Task | Atty | Hours | Amount |
|---|---|---|---:|---:|
| | **TOTAL TASK CODE  016** | | **0.60** | **297.00** |
| | 018 | Valuation | | |
| | 0195 | Marilee A Mark | 45.70 | 13,024.50 |
| | **TOTAL TASK CODE  018** | | **45.70** | **13,024.50** |
| | 030 | **Creditor Committee Meetings** | | |
| | 0024 | Glenn D Moses | 9.90 | 4,900.50 |
| | **TOTAL TASK CODE  030** | | **9.90** | **4,900.50** |
| | **Report total** | | **219.20** | **$87,680.00** |

*Report ID 1065*

**EXHIBIT "2"**
<u>Summary of Requested Reimbursement Of Expenses</u>
<u>for this Time Period Only</u>

| | | |
|---|---|---|
| 1. | Filing Fees | $0.00 |
| 2. | Process Service Fees | $0.00 |
| 3. | Witness Fees | $0.00 |
| 4. | Court Reporter & Transcripts | $0.00 |
| 5. | Lien and Title Searches | $0.00 |
| 6. | Photocopies (in-house copies) (488 copies at $0.15 each) | $73.20 |
| 7. | Photocopies (outside copies and Certified Copies) | $0.00 |
| 8. | Postage | $41.14 |
| 9. | Overnight Delivery Charges | $0.00 |
| 10. | Outside Courier/Messenger Services | $0.00 |
| 11a. | Long Distance (a) Telephone Charges | $0.00 |
| 11b. | Long Distance (b) Conference Calls | $116.92 |
| 12. | Long Distance Fax Transmission @ $1.00/pg. | $0.00 |
| 13. | Computerized Research-Pacer | $0.00 |
| 14. | Out of Southern District of Florida Travel<br>A.    Transportation<br>B.    Lodging<br>C.    Meals | $0.00 |
| 15. | Other (Not specifically disallowed; must specify and justify) | $0.00 |
| **TOTAL "GROSS" AMOUNT OF REQUESTED DISBURSEMENTS** | | $231.26 |

EXHIBIT "3"

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

Official Comm. of Unsecured Creditors / Town Center at Doral           December 12, 2011
,                                                                                              Inv. # 67504
                                                                                              File # 10775-001

Re:  Official Comm. of Unsecured Creditors / Town Center at Doral

Statement for Services Rendered Through           Nov 30/11

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**002 / Asset Disposition**

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/18/11 | GDM | Review caselaw and emails re: lockup arrangements in plans and sale transactions; communication re: same. | 1.40hr $495.00/hr | $693.00 |
| 11/22/11 | GDM | Communication re: potential for alternative transactions. | 0.30hr $495.00/hr | $148.50 |
| **Total 002 / Asset Disposition** | | | **1.70** | **$841.50** |

**005 / Case Administration**

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/20/11 | GDM | Initial review of pleadings, documents and initial matters re: Committee representation; several communications re: Chapter 11 (3.5); correspondence with M. Mora and J. Guso re: case (.20). | 3.70hr $495.00/hr | $1,831.50 |
| 10/20/11 | MAM | Interoffice Communications with G. Moses regarding Committee By-Laws and Contact List. | 0.30hr $285.00/hr | $85.50 |
| 10/20/11 | MJP | Email to/from G. Moses and E. Pfeffer re: proof of claim, download, circulate schedules and statement of financial affairs. | 0.80hr $160.00/hr | $128.00 |
| 10/21/11 | GDM | Prepare for and attend initial call with Debtor and proposed Plan sponsor (1.0) correspondence re: document production and review (.20). | 1.20hr $495.00/hr | $594.00 |
| 10/21/11 | PJB | Prepare for and attend conference call with counsel to debtor and plan sponsor and review documents on same.(1.1) Call with H. Fishkind on issues with same.(.3) Attend conference call with counsel on same and strategy.(.7) | 2.10hr $595.00/hr | $1,249.50 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67504

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 10/21/11 | MAM | Review of Docket and Pleadings regarding Case Status and Case Background; Review of Notice of Appointment of Joint Committee of Unsecured Creditors; Drafted Committee By-Laws; Drafted Committee Contact List; Drafted Email to G. Moses regarding and attaching Committee By-Laws and Committee Contact List. | 3.90hr $285.00/hr | $1,111.50 |
| 10/21/11 | MJP | Prepare application to employ GJB; Affidavit of G. Moses; Notice of Appearance; Order granting application to employ and prepare Committee Contact List, conference with M. Mark re: same | 1.60hr $160.00/hr | $256.00 |
| 10/25/11 | GDM | Correspondence with P. Fromer re: creditor inquiry (.20); respond to various creditor inquiries re: case (.30). | 0.50hr $495.00/hr | $247.50 |
| 10/25/11 | GDM | Correspondence re: noticing issues. | 0.20hr $495.00/hr | $99.00 |
| 10/27/11 | MJP | Download all pleadings into internal database, e-mail to L. Flores of Bilzin for copy of Master Service List; Docket deadlines for parties and governmental agencies to file proof of claim, object to dischargeability | 1.50hr $160.00/hr | $240.00 |
| 10/28/11 | GDM | Call with J. Sakalo re: Terra and US Bank. | 0.20hr $495.00/hr | $99.00 |
| 10/28/11 | GDM | Call with creditor re: Chapter 11 case. | 0.20hr $495.00/hr | $99.00 |
| 10/28/11 | PJB | Call with H. Fishkind on issues with case and overall status. (.2) | 0.20hr $595.00/hr | $119.00 |
| 10/28/11 | MJP | E-file app. to employ G. Moses as counsel for committee, email to G. Moses re: same | 0.30hr $160.00/hr | $48.00 |
| 10/30/11 | GDM | Initial review of CDD motion for stay relief; communications re: same. | 0.50hr $495.00/hr | $247.50 |
| 11/02/11 | GDM | Further reveiw of stay relief motion and documents (.40); communications with Committee re: CDD motion (.30). | 0.70hr $495.00/hr | $346.50 |
| 11/02/11 | MJP | Docket notice of hearing on application to employ GJB as creditor committee counsel, prepare and efile cert. of service re: same; Docket notice of hearing on motion for relief from stay filed by Interested Party Landmark at Doral Community Development District | 0.60hr $160.00/hr | $96.00 |
| 11/03/11 | GDM | Call re: CDD motion for stay relief. | 0.20hr $495.00/hr | $99.00 |
| 11/04/11 | GDM | Conference with M. Mora re: CDD motion. | 0.20hr $495.00/hr | $99.00 |
| 11/08/11 | MJP | Download, docket 2004 of Duces Tecum of Corporate Representative of Landmark at Doral Community Development District, subpoena thereto | 0.40hr $160.00/hr | $64.00 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67504

| 11/11/11 | GDM | Correspondence re: CDD motion. | 0.20hr $495.00/hr | $99.00 |
|---|---|---|---|---|
| 11/14/11 | GDM | Communications re: case update and CDD dispute. | 0.30hr $495.00/hr | $148.50 |
| 11/16/11 | MJP | Download pleadings filed, docket notice of hearing on Motion to Obtain credit; Download, docket re-notice of corp. rep. deposition of Landmark at Doral | 0.60hr $160.00/hr | $96.00 |
| 11/17/11 | GDM | Review motion re: interim compensation procedures. | 0.20hr $495.00/hr | $99.00 |
| 11/17/11 | MAF | Research permissibility of limited lock up provision in as component of financing and sale motion re plan | 4.50hr $225.00/hr | $1,012.50 |
| 11/17/11 | MJP | Download, docket notice of hearing on Motion to Establish Procedures | 0.30hr $160.00/hr | $48.00 |
| 11/18/11 | GDM | Review Debtors' opposition to motion for stay relief. | 0.30hr $495.00/hr | $148.50 |
| 11/18/11 | MAF | Forward Glenn M. relevant case law re permissibility of limited lock up provision. | 0.10hr $225.00/hr | $22.50 |
| 11/21/11 | MJP | Prepare attorney for hearing on 11/22 | 0.50hr $160.00/hr | $80.00 |
| 11/22/11 | GDM | Prepare for and attend preliminary hearing re: DIP financing and stay relief; communications re: same. | 5.00hr $495.00/hr | $2,475.00 |
| 11/23/11 | MJP | Revise retention order, e-mail to G. Moses re: same, upload order to bankruptcy court. | 0.40hr $160.00/hr | $64.00 |
| 11/28/11 | GDM | Communications re: pending motions and issues (.30); call with creditor re: update on proceedings (.20). | 0.50hr $495.00/hr | $247.50 |
| 11/29/11 | MJP | Prepare and e-file cert. of service of order approving employment of GJB, serve same. | 0.40hr $160.00/hr | $64.00 |
| 11/30/11 | MJP | Download order continuing hearings on interim compensation procedures and order on motion for relief from stay filed by Doral Comm. Development, docket new hearing dates. | 0.40hr $160.00/hr | $64.00 |

**Total 005 / Case Administration**      33.00     **$11,828.00**

**006 / Claims Administration & Objections**

| 11/04/11 | PJB | Review and consider motion for stay relief and conference with M. Mora on same.(.7) | 0.70hr $595.00/hr | $416.50 |
|---|---|---|---|---|
| 11/30/11 | GDM | Review Amtrust foreclosure proceeding, Debtor's counterclaim and related documents. | 2.00hr $495.00/hr | $990.00 |

*Official Comm. of Unsecured Creditors / Town Center at Doral*
**10775-001**

File # 10775-001
Inv. # 67504

| | | | | |
|---|---|---|---|---|
| **Total 006 / Claims Administration & Objections** | | | **2.70** | **$1,406.50** |

### 011 / Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 10/21/11 | MAM | Interoffice Communications with M. Pacheco regarding Application to Employ GJB as Counsel for Committee, Affidavit of G. Moses in Support thereof, and Order Granting Application to Employ GJB as Counsel for Committee. | 0.30hr $285.00/hr | $85.50 |
| 10/22/11 | GDM | Revise retention application and correspondence with Committee Chair. | 0.30hr $495.00/hr | $148.50 |
| 10/28/11 | GDM | Revise retention affidavit. | 0.30hr $495.00/hr | $148.50 |
| 11/23/11 | GDM | Review and revise order on retention. | 0.20hr $495.00/hr | $99.00 |
| **Total 011 / Fee/Employment Applications** | | | **1.10** | **$481.50** |

### 013 / Financing

| | | | | |
|---|---|---|---|---|
| 11/16/11 | GDM | Review motion for DIP financing, proposed orders, and term sheet; communications re: same. | 2.00hr $495.00/hr | $990.00 |
| 11/17/11 | GDM | Communications re: DIP financing and lock up provisions. | 0.30hr $495.00/hr | $148.50 |
| 11/17/11 | GDM | Communications re: lock up provisions of DIP loan. | 0.30hr $495.00/hr | $148.50 |
| 11/18/11 | GDM | Conference with counsel re: DIP motion and issues (.30); communications with counsel re: comments to DIP motion (.30). | 0.60hr $495.00/hr | $297.00 |
| 11/18/11 | PJB | Review and consider dip financing motion and related issues, including call with G. Moses on same.(.7) | 0.70hr $595.00/hr | $416.50 |
| 11/21/11 | GDM | Correspondence with counsel re: DIP motion and issues (.30); call with J. Guso re: pending matters (.30); review CDD objection to financing motion and review caselaw cited therein (1.7). | 2.30hr $495.00/hr | $1,138.50 |
| 11/22/11 | GDM | Review U.S. Bank joinder and communications re: same. | 0.30hr $495.00/hr | $148.50 |
| 11/22/11 | GDM | Call with M. Mora re: contested hearing and strategy (.30); review additional joinder (.10). | 0.40hr $495.00/hr | $198.00 |
| 11/22/11 | GDM | Draft proposed language re: interim DIP order and communications re: same. | 0.40hr $495.00/hr | $198.00 |
| 11/29/11 | GDM | Correspondence re: pending DIP motion. | 0.20hr $495.00/hr | $99.00 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67504

| | | | | |
|---|---|---|---|---|
| **Total 013 / Financing** | | | **7.50** | **$3,782.50** |

**014 / Meeting of Creditors**

| 10/21/11 | GDM | Prepare for and attend meeting of creditors; meet with counsel and communications re: same. | 2.40hr $495.00/hr | $1,188.00 |
|---|---|---|---|---|
| **Total 014 / Meeting of Creditors** | | | **2.40** | **$1,188.00** |

**016 / Preparation and Review - Reports Required by U.S. Trustee**

| 11/22/11 | GDM | Review DIP reports. | 0.30hr $495.00/hr | $148.50 |
|---|---|---|---|---|
| **Total 016 / Preparation and Review - Reports Required by U.S. Trustee** | | | **0.30** | **$148.50** |

**030 / Creditor Committee Meetings**

| 10/20/11 | GDM | Communications with Committee members re: initial matters. | 0.80hr $495.00/hr | $396.00 |
|---|---|---|---|---|
| 10/22/11 | GDM | Prepare and revise to Committee re: Chapter 11 case, issues and 341 meeting of creditors. | 1.20hr $495.00/hr | $594.00 |
| 10/25/11 | GDM | Call with Rachel Bensimon re: Committee issues. | 0.30hr $495.00/hr | $148.50 |
| 10/25/11 | GDM | Correspondence with E. Pfefre re: retention and follow up on case issues (.20); call with D. Bensimon re: Committee participation (.20); review and revise Committee memorandum; communications re: same (.50). | 0.90hr $495.00/hr | $445.50 |
| 10/26/11 | GDM | Call with Committee re: Chapter 11 issues. | 0.30hr $495.00/hr | $148.50 |
| 11/16/11 | GDM | Communications with Committee. | 0.30hr $495.00/hr | $148.50 |
| 11/18/11 | GDM | Correspondence with Committee re: DIP motion and recommendations. | 0.40hr $495.00/hr | $198.00 |
| 11/18/11 | GDM | Correspondence with Committee re: CDD motion for stay relief and Debtors' Response. | 0.30hr $495.00/hr | $148.50 |
| 11/22/11 | GDM | Committee communications. | 0.30hr $495.00/hr | $148.50 |
| 11/29/11 | GDM | Correspondence with Committee. | 0.30hr $495.00/hr | $148.50 |
| **Total 030 / Creditor Committee Meetings** | | | **5.10** | **$2,524.50** |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67504

Total Legal Fees . . .                                              53.80        $22,201.00

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 3.70 | $595.00 | $2,201.50 |
| Glenn D Moses | 33.20 | $495.00 | $16,434.00 |
| Marilee A Mark | 4.50 | $285.00 | $1,282.50 |
| Michael A Friedman | 4.60 | $225.00 | $1,035.00 |
| Milton J Pacheco | 7.80 | $160.00 | $1,248.00 |
| **Total Legal Fees . . .** | **53.80** | | **$22,201.00** |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67504

| - -  Costs Advanced - - - |
|:---:|

| | |
|---|---:|
| Postage | 40.50 |
| Total Costs Advanced . . . | $58.50 |

## *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

Official Comm. of Unsecured Creditors / Town Center at Doral
,

January 11, 2012
Inv. # 67891
File # 10775-001

Re:  Official Comm. of Unsecured Creditors / Town Center at Doral

Statement for Services Rendered Through          Dec 31/11

| | - - - Legal Fees - - - | | | |
|---|---|---|---|---|

**005 / Case Administration**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/11 | GDM | Call with creditor. | 0.20hr $495.00/hr | $99.00 |
| 12/02/11 | GDM | Conference with P. Battista re: update. | 0.20hr $495.00/hr | $99.00 |
| 12/02/11 | MJP | Prepare attorney for hearing on 12/5 | 0.60hr $160.00/hr | $96.00 |
| 12/05/11 | GDM | review amended documents filed with Court in advance of hearing (.70); call with M. Mora (.20); prepare for and attend hearing re: stay relief and DIP financing (3.30); conference with C. Eller re: mutual interests (.20); conference with counsel re: results of hearing (.20); call with S. Zuckerman re: potential for IB (.20). | 4.80hr $495.00/hr | $2,376.00 |
| 12/06/11 | GDM | Call with D. Bensimon re: potential interest in possible transaction. | 0.30hr $495.00/hr | $148.50 |
| 12/07/11 | GDM | Call with T. Redmond re: CDD and termination of exclusivity. | 0.30hr $495.00/hr | $148.50 |
| 12/09/11 | GDM | Review procedures order and correspondence re: same (.20); call from creditor re: Chapter 11 case (.20). | 0.40hr $495.00/hr | $198.00 |
| 12/09/11 | MJP | Review pleadings filed, review order on interim compensation, docket deadlines to file payment of monthly invoice and fee applications; review order on motion for stay relief by Landmark at Doral Community Development District, docket continued hearing; Review, docket Notice of Taking Deposition of Landmark at Doral Community Development District | 1.20hr $160.00/hr | $192.00 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67891

| | | | | |
|---|---|---|---|---|
| 12/12/11 | GDM | Communications re: potential for competitive bidding. | 0.30hr $495.00/hr | $148.50 |
| 12/13/11 | GDM | Correspondence re: ongoing costs. | 0.20hr $495.00/hr | $99.00 |
| 12/13/11 | GDM | Correspondence re: interim statement. | 0.20hr $495.00/hr | $99.00 |
| 12/14/11 | GDM | Review supplemental declaration. | 0.10hr $495.00/hr | $49.50 |
| 12/15/11 | GDM | Review Bilzin fee statement. | 0.20hr $495.00/hr | $99.00 |
| 12/15/11 | GDM | Review and communications re: milestones. | 0.20hr $495.00/hr | $99.00 |
| 12/15/11 | MJP | Download pleadings filed, docket notice of hearing on Motion to Value Collateral Filed by Debtor; Download, Docket notice of hearing on Motion to Terminate Exclusivity | 0.60hr $160.00/hr | $96.00 |
| 12/16/11 | GDM | Conference with M. Mark re: case issues and CDD deposition (.30); review and communications re: depositions of debtors (.20). | 0.50hr $495.00/hr | $247.50 |
| 12/16/11 | GDM | Correspondence re: CDD deposition. | 0.20hr $495.00/hr | $99.00 |
| 12/16/11 | MAM | Conference with G. Moses regarding Case Background, Case Status, and Deposition of the Community Development District. | 0.30hr $285.00/hr | $85.50 |
| 12/18/11 | MAM | Review and Analysis of Debtors' Schedules and Statement of Financial Affairs; Review and Analysis of Multiple Pleadings and Documents relating to DIP Financing, District's Motion for Relief From Stay, District's Motion to Terminate Exclusivity, and Motion to Value Collateral; Preparation for Deposition of the District's Corporate Representative. | 3.90hr $285.00/hr | $1,111.50 |
| 12/19/11 | GDM | Review and research re: FDIC and AMT issues including filing claim; continued review of AMT documents and proceedings. | 1.50hr $495.00/hr | $742.50 |
| 12/19/11 | MAM | Continued Preparation for, Attendance at, and Follow Up regarding Deposition of the District's Corporate Representative; Drafted Deposition Summary of the District's Corporate Representative. | 7.30hr $285.00/hr | $2,080.50 |
| 12/19/11 | MJP | Download, circulate pleadings filed, email to/from G. Moses re: same.; Docket Notice of Taking Deposition Duces Tecum of Debtors' Designated Representative; Docket Notice of Taking Deposition Duces Tecum of Isaac Kodsi, Vice President of the Debtors | 0.50hr $160.00/hr | $80.00 |
| 12/20/11 | GDM | Review summary of CDD deposition and conferences re: same. | 0.60hr $495.00/hr | $297.00 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67891

| | | | | |
|---|---|---|---|---|
| 12/20/11 | GDM | Review Debtor's motion for protective order. | 0.20hr<br>$495.00/hr | $99.00 |
| 12/20/11 | MAM | Review of Debtors' Motion for Protective Order; Interoffice Communications with G. Moses regarding same and regarding Depositions of I. Kodsi and Debtors' Corporate Representative. | 0.30hr<br>$285.00/hr | $85.50 |
| 12/20/11 | MJP | Download, review pleadings filed | 0.40hr<br>$160.00/hr | $64.00 |
| 12/21/11 | GDM | Initial review of appraisal (.50); review transcript of CDD meeting (.80). . | 1.30hr<br>$495.00/hr | $643.50 |
| 12/22/11 | MJP | Download, review pleadings filed, docket deadlines contained in order authorizing postpetition financing; review order, docket hearing on Order (I) Setting Hearing on Disclosure statement and related deadlines; Docket notice of hearing on Notice of Hearing Motion for Protective Order Filed by Debtor Town Center at Doral, L.L.C..) | 2.00hr<br>$160.00/hr | $320.00 |
| 12/26/11 | MJP | Download, review order setting hearing on motion for valuation, docket deadlines and hearing therein. Download, review order on Motion to Terminate Exclusivity filed by Interested Party Landmark at Doral Community Development District, docket deadlines and hearing therein. | 1.00hr<br>$160.00/hr | $160.00 |
| 12/28/11 | GDM | Correspondence with E. Silver re: depositions (.20); communications re: Committee discovery (.20); call re: potential for alternative transaction (.20). | 0.60hr<br>$495.00/hr | $297.00 |
| 12/29/11 | GDM | Call with T. Redmond re: Committee deposition (.20); review deposition notice of appraiser (.10); correspondence with D. Bensimon re: property (.20). | 0.50hr<br>$495.00/hr | $247.50 |
| 12/29/11 | GDM | Correspondence with M. Mora re: whether the Debtor has received inquiries for an alternative transaction. | 0.20hr<br>$495.00/hr | $99.00 |
| 12/29/11 | GDM | Correspondence re: request for information and bank records. | 0.20hr<br>$495.00/hr | $99.00 |
| 12/29/11 | GG | Download, Review and calendar Notice of Taking Deposition Duces Tecum of Woodword S. Hanson | 0.20hr<br>$170.00/hr | $34.00 |
| **Total 005 / Case Administration** | | | **31.50** | **$10,939.00** |

**006 / Claims Administration & Objections**

| | | | | |
|---|---|---|---|---|
| 12/02/11 | GDM | Review re: CDD documents. | 2.50hr<br>$495.00/hr | $1,237.50 |
| 12/05/11 | GDM | Research caselaw re: CDD and bankruptcy considerations. | 1.00hr<br>$495.00/hr | $495.00 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67891

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/06/11 | GDM | Continued review re: CDD and AMT documents and pleadings (2.3); correspondence with D. Gielchinsky re: CDD deposition (.10). | 2.40hr $495.00/hr | $1,188.00 |
| 12/07/11 | GDM | Correspondence re: CDD deposition and discovery. | 0.20hr $495.00/hr | $99.00 |
| 12/08/11 | GDM | Continued review re: CDD and AMT documents. | 1.20hr $495.00/hr | $594.00 |
| 12/09/11 | GDM | Correspondence re: CDD deposition. | 0.20hr $495.00/hr | $99.00 |
| 12/14/11 | GDM | Review motion to value collateral; communications re: same (.30); correspondence re: claims (.20). | 0.50hr $495.00/hr | $247.50 |
| 12/14/11 | GDM | Correspondence re: CDD claim (.20); correspondence re: valuation of property and competing interests (.20). | 0.40hr $495.00/hr | $198.00 |
| 12/15/11 | GDM | Correspondence re: CDD deposition. | 0.20hr $495.00/hr | $99.00 |
| 12/16/11 | GDM | Further review re: CDD and AMT documents. | 1.20hr $495.00/hr | $594.00 |
| 12/19/11 | GDM | Communications re: pending discovery. | 0.30hr $495.00/hr | $148.50 |
| 12/20/11 | GDM | Initial review of documents produced at CDD deposition. | 0.50hr $495.00/hr | $247.50 |
| 12/20/11 | GDM | Correspondence re: CDD's depositions of debtor reps (.20); correspondence re: claims (.20). | 0.40hr $495.00/hr | $198.00 |

**Total 006 / Claims Administration & Objections**  **11.00**  **$5,445.00**

**013 / Financing**

| 12/12/11 | GDM | Review and comment on revised final DIP order. | 0.40hr $495.00/hr | $198.00 |
| 12/13/11 | GDM | Correspondence re: financing order. | 0.20hr $495.00/hr | $99.00 |
| 12/29/11 | GDM | Review final DIP order and correspondence re: same. | 0.20hr $495.00/hr | $99.00 |

**Total 013 / Financing**  **0.80**  **$396.00**

**015 / Plan and Disclosure Statement**

| 12/05/11 | GDM | Conference with P. Battista re: CDD and Plan issues. | 0.30hr $495.00/hr | $148.50 |
| 12/05/11 | PJB | Consider issues with plan structure and conference with G. Moses on same.(.5) | 0.50hr $595.00/hr | $297.50 |

Page 4

*Official Comm. of Unsecured Creditors / Town Center at Doral*     File # 10775-001
**10775-001**                                     Inv. # 67891

| 12/06/11 | GDM | Correspondence re: Plan and possible alternatives. | 0.20hr $495.00/hr | $99.00 |
|---|---|---|---|---|
| 12/08/11 | GDM | Communications re: potential for competing Plans. | 0.30hr $495.00/hr | $148.50 |
| 12/12/11 | GDM | Call with J. Hutton re: indenture Trustee and request to terminate exclusivity (.30); communications re: exclusivity issues (.30). | 0.60hr $495.00/hr | $297.00 |
| 12/13/11 | GDM | Call re: exclusivity and possible competing Plan. | 0.20hr $495.00/hr | $99.00 |
| 12/14/11 | GDM | Conference and calls re: CDD motion to terminate exclusivity. | 0.30hr $495.00/hr | $148.50 |
| 12/14/11 | GDM | Review CDD motion to terminate exclusivity and communications re: same. | 0.50hr $495.00/hr | $247.50 |
| 12/15/11 | GDM | Communications re: motion to terminate exclusivity. | 0.30hr $495.00/hr | $148.50 |
| 12/16/11 | GDM | Correspondence re: Plan and exclusivity. | 0.20hr $495.00/hr | $99.00 |
| 12/19/11 | GDM | Review and analysis of Debtor's Plan, CDD's motion to terminate and several communications re: same (2.6); call with C. Eller re: AMT and issues with Plan and motion to terminate (.90). | 3.50hr $495.00/hr | $1,732.50 |
| 12/19/11 | PJB | Review, consider and respond to memos on issues with debtor's plan and related strategy. (.6) | 0.60hr $595.00/hr | $357.00 |
| 12/20/11 | GDM | Call with J. Guso and M. Mora re: Plan and CDD motion (.30); communications re: pending issues and CDD motion (.30). | 0.60hr $495.00/hr | $297.00 |
| 12/21/11 | GDM | Review and discuss Debtor's reply to CDD motion to terminate exclusivity (.50); several communications re: Debtor's Plan and exclusivity issues (1.0). | 1.50hr $495.00/hr | $742.50 |
| 12/21/11 | PJB | Review and consider objection to termination of exclusivity and memos to and from G. Moses on same.(.3) | 0.30hr $595.00/hr | $178.50 |
| 12/22/11 | GDM | Call with C. Eller re: AMT and pending motion to terminate exclusivity (.30); call with J. Guso re: CDD motion; calls with creditor re: pending matters (.30); prepare for and attend contested hearing on CDD's motion to terminate exclusivity; meeting with counsel before and after hearing (4.0). | 4.60hr $495.00/hr | $2,277.00 |
| 12/22/11 | GDM | Communications re: possibility for alternative transactions (.30); correspondence with T. Redmond re: possible alternative transaction (.20). | 0.50hr $495.00/hr | $247.50 |
| 12/22/11 | MAM | Interoffice Communications with G. Moses regarding Case Strategy Issues relating to and Hearing on the District's Motion to Terminate Exclusivity. | 0.30hr $285.00/hr | $85.50 |

*Official Comm. of Unsecured Creditors / Town Center at Doral*
**10775-001**

File # 10775-001
Inv. # 67891

| | | | | |
|---|---|---|---|---|
| 12/29/11 | GDM | Initial review of disclosure statement. | 1.30hr $495.00/hr | $643.50 |
| **Total 015 / Plan and Disclosure Statement** | | | **16.60** | **$8,294.00** |

**016 / Preparation and Review - Reports Required by U.S. Trustee**

| | | | | |
|---|---|---|---|---|
| 12/06/11 | GDM | Correspondence with U.S. Trustee re: DIP loan. | 0.20hr $495.00/hr | $99.00 |
| 12/22/11 | GDM | Review November DIP report. | 0.10hr $495.00/hr | $49.50 |
| **Total 016 / Preparation and Review - Reports Required by U.S. Trustee** | | | **0.30** | **$148.50** |

**030 / Creditor Committee Meetings**

| | | | | |
|---|---|---|---|---|
| 12/06/11 | GDM | Communications with Committee re: update and possible alternative transactions. | 0.40hr $495.00/hr | $198.00 |
| 12/13/11 | GDM | Correspondence with Committee. | 0.30hr $495.00/hr | $148.50 |
| 12/19/11 | GDM | Communications with Committee re: Plan and CDD motion. | 0.70hr $495.00/hr | $346.50 |
| 12/20/11 | GDM | Committee correspondence. | 0.30hr $495.00/hr | $148.50 |
| 12/21/11 | GDM | Prepare for and attend Committee conference call. | 1.00hr $495.00/hr | $495.00 |
| 12/22/11 | GDM | Correspondence with Committee re: update from hearing. | 0.20hr $495.00/hr | $99.00 |
| **Total 030 / Creditor Committee Meetings** | | | **2.90** | **$1,435.50** |

| | | | |
|---|---|---|---|
| | Total Legal Fees . . . | 63.10 | $26,658.00 |

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 1.40 | $595.00 | $833.00 |
| Glenn D Moses | 43.10 | $495.00 | $21,334.50 |
| Marilee A Mark | 12.10 | $285.00 | $3,448.50 |
| Milton J Pacheco | 6.30 | $160.00 | $1,008.00 |
| Glenda  Gutstein | 0.20 | $170.00 | $34.00 |
| **Total Legal Fees . . .** | **63.10** | | **$26,658.00** |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 67891

| - -  Costs Advanced - - - |
|---|

| Postage | 0.64 |
|---|---|
| Total Costs Advanced . . . | $53.74 |

### Genovese Joblove & Battista, P.A.

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

Official Comm. of Unsecured Creditors / Town Center at Doral
,

February 15, 2012
Inv. # 68351
File # 10775-001

Re:  Official Comm. of Unsecured Creditors / Town Center at Doral

Statement for Services Rendered Through          Jan 31/12

| - - - Legal Fees - - - |
|---|

**002 / Asset Disposition**

| Date | Init. | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/05/12 | GDM | Communications with M. Mora re: potential interest in alternative transactions. | 0.20hr $495.00/hr | $99.00 |
| 01/06/12 | GDM | Call with N. Wigoda at JLL re: possible interest in portion of project. | 0.50hr $495.00/hr | $247.50 |
| 01/11/12 | GDM | Call re: possible sale interest. | 0.20hr $495.00/hr | $99.00 |
| 01/25/12 | GDM | Correspondence re: potential interest in property. | 0.20hr $495.00/hr | $99.00 |
| 01/30/12 | GDM | Review JLL LOI re: small parcel of project; call with N. Wigoda re: project and Chapter 11 case (.40); call with representation of party re: potential interest in property and case background and issues (.40). | 0.80hr $495.00/hr | $396.00 |
| **Total 002 / Asset Disposition** | | | **1.90** | **$940.50** |

**005 / Case Administration**

| Date | Init. | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/02/12 | GDM | Correspondence re: bank statements (.10); follow up correspondence re: possible alternative transactions (.20); review Debtor's response to CDD documents request (.20). | 0.50hr $495.00/hr | $247.50 |
| 01/03/12 | GDM | Review Wrathell deposition transcript. | 1.00hr $495.00/hr | $495.00 |
| 01/03/12 | MJP | Download, docket deposition notices filed. | 0.30hr $160.00/hr | $48.00 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 68351

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|------------|--------|
| 01/04/12 | GDM | Review communications re: CDD discovery (.20); call with creditor re: update (.20); correspondence re: pending discovery (.20). | 0.60hr $495.00/hr | $297.00 |
| 01/05/12 | GDM | Review Bondholder's emergency motion for standing; initial review of caselaw and communications re: same. | 1.20hr $495.00/hr | $594.00 |
| 01/06/12 | GDM | Calls with M. Mora to discuss standing issues re: Indenture Trustee and bondholders; communications and review re: same (.60); review pleadings re: contested issues (.30). | 0.90hr $495.00/hr | $445.50 |
| 01/06/12 | GDM | Review Indenture Trustee's emergency motion for standing. | 0.50hr $495.00/hr | $247.50 |
| 01/06/12 | MJP | Conference with M. Mark re: depositions, docket amended depositions of Woodword S. Hanson; Download, review pleadings filed, docket hearings on Emergency Motion Of The Indenture Trustee For Entry Of An Order Determining That The Indenture Trustee Is A Party; docket hearing on Florida Prime Holdings, LLC's Emergency Motion to Allow Party in-Interest to Participate in Pending Motions, docket deadline for parties to file responses and replies thereto. | 1.10hr $160.00/hr | $176.00 |
| 01/09/12 | GDM | Communications re: valuation discovery. | 0.30hr $495.00/hr | $148.50 |
| 01/10/12 | GDM | Communication re: potential for alternative transaction (.30); review Cannon subpoena (.20). | 0.50hr $495.00/hr | $247.50 |
| 01/10/12 | MGG | Pull cases and research on Single-Asset Real Estate issue and forward to Glenn Moses. | 0.40hr $435.00/hr | $174.00 |
| 01/12/12 | GDM | Review Debtor's objection to Bondholders and Indenture Trustee's motion for standing (1.0); review Bilzin interim fee statement (.20). | 1.20hr $495.00/hr | $594.00 |
| 01/12/12 | MAM | Review of Correspondence from M. Mora regarding Cancellation of District's Board Meeting and Issues relating thereto. | 0.20hr $285.00/hr | $57.00 |
| 01/12/12 | MJP | Download, review pleadings filed, docket deposition of J. Fishkind | 0.60hr $160.00/hr | $96.00 |
| 01/16/12 | GDM | Correspondence re: depositions (.20); conference with D. Gielkinski re: state court proceedings (.20); initial review of Cannon report (.50). | 0.90hr $495.00/hr | $445.50 |
| 01/17/12 | GDM | Review pleadings (.30); review response to party in interest motion (.30). | 0.60hr $495.00/hr | $297.00 |
| 01/17/12 | MJP | Prepare attorney for hearings on 1/18/2012. | 1.00hr $160.00/hr | $160.00 |
| 01/19/12 | GDM | Call from creditor re: claim. | 0.20hr $495.00/hr | $99.00 |

*Official Comm. of Unsecured Creditors / Town Center at Doral*
**10775-001**

File # 10775-001
Inv. # 68351

| 01/19/12 | GDM | Correspondence with UST re: Chapter 11 case. | 0.10hr $495.00/hr | $49.50 |
|---|---|---|---|---|
| 01/19/12 | MJP | Conference with G. Moses re: claim of creditor, review claims register | 0.50hr $160.00/hr | $80.00 |
| 01/20/12 | GDM | Call with C. Eller re: AMT re: valuation hearing, Plan and disclosure statement issues. | 0.60hr $495.00/hr | $297.00 |
| 01/23/12 | GDM | Correspondence with M. Mora re: case (.20); review CDD motion re: 1111(b) election (.30). | 0.50hr $495.00/hr | $247.50 |
| 01/24/12 | GDM | Review CDD motion to convert; review Kodzi deposition transcripts (1.10); several communications re: Chapter 11 case issues (.30). | 1.40hr $495.00/hr | $693.00 |
| 01/24/12 | MJP | Prepare attorney for hearings on 1/25 (1.50); Review, download pleadings filed to internal database, docket hearing set for 1/25 on motion to dismiss; docket notice of hearing on motion to convert cases (.50). | 2.00hr $160.00/hr | $320.00 |
| 01/25/12 | GDM | Correspondence with R. Bensimon re: claim. | 0.20hr $495.00/hr | $99.00 |
| 01/26/12 | GDM | Call with J. Guso re: current case status (.20); correspondence with C. Eller (.10) further review of Kodsi transcript (.50). | 0.80hr $495.00/hr | $396.00 |
| 01/27/12 | GDM | Conference re: status of case. | 0.20hr $495.00/hr | $99.00 |
| 01/30/12 | GDM | Review order re: conversion motion and correspondence re: same (.10); call with Kodsi success fee issues (.10); call with creditor re: case update (.20). | 0.40hr $495.00/hr | $198.00 |
| 01/30/12 | GDM | Call with creditor. | 0.20hr $495.00/hr | $99.00 |
| 01/30/12 | MJP | Download, review Debtor's Renewed Motion and order setting hearing on Debtor's Renewed Motion To Value Collateral And For Court-Appointed Valuation Expert Pursuant To Federal Rule Of Evidence 706, docket deadlines contained therein (.30); Download, review Order Setting Briefing Schedule and Further Hearing on motion to dismiss and related hearings thereto (.30); Download, review Order (1) Granting Motion To Terminate Exclusivity And (2) Setting Deadlines, docket deadlines contained therein (.30); Download review order setting further hearing to consider approval of disclosure statement, docket hearing and deadlines contained therein (.30) | 1.20hr $160.00/hr | $192.00 |

**Total 005 / Case Administration**                                    20.10        $7,639.00

**006 / Claims Administration & Objections**

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 68351

| | | | | |
|---|---|---|---|---|
| 01/06/12 | PJB | Consider issues with standing by trustee, including memos on same and call with counsel on same. (.6) | 0.60hr $595.00/hr | $357.00 |
| 01/06/12 | GDM | Review Order re: CDD standing issues and correspondence re: same. | 0.20hr $495.00/hr | $99.00 |
| 01/09/12 | GDM | Communications re: depositions and valuation motion. | 0.30hr $495.00/hr | $148.50 |
| 01/10/12 | GDM | Review re: AMT claim, timing and and need re: filing of claim with FDIC. | 1.00hr $495.00/hr | $495.00 |
| 01/11/12 | GDM | Communications with C. Eller re: AMT claim (.30); correspondence re: claims (.20). | 0.50hr $495.00/hr | $247.50 |
| 01/12/12 | GDM | Correspondence re: depositions and discovery. | 0.30hr $495.00/hr | $148.50 |
| 01/12/12 | GDM | Communications and review re: valuation issues (.30); conference, review and consideration re: AMT claims issues (.50). | 0.80hr $495.00/hr | $396.00 |
| 01/13/12 | GDM | Review Debtor's motion in limine and correspondence re: same (.30); correspondence re: valuation hearing (.20); correspondence re: cancellation of CDD Board meeting (.10); review U.S. Bank's response to motion in limine (.20). | 0.80hr $495.00/hr | $396.00 |
| 01/16/12 | GDM | Review state court proceedings re: CDD; CDD's motion for stay relief re: proceedings. | 0.80hr $495.00/hr | $396.00 |
| 01/17/12 | GDM | Review re: CDD claim. | 0.30hr $495.00/hr | $148.50 |
| 01/17/12 | GDM | Review of Cannon and Hanson transcripts. | 0.60hr $495.00/hr | $297.00 |
| 01/18/12 | GDM | Correspondence re: hearing update. | 0.20hr $495.00/hr | $99.00 |
| 01/18/12 | GDM | Review CDD's filed claims (.50); review Fishkind deposition transcript (.40); conference re: valuation and standing hearings (.30). | 1.20hr $495.00/hr | $594.00 |
| 01/18/12 | GDM | Review AMT claim and correspondence re: same. | 0.30hr $495.00/hr | $148.50 |
| 01/19/12 | GDM | Communications re: valuation hearing and status. | 0.20hr $495.00/hr | $99.00 |
| 01/24/12 | GDM | Claims analysis. | 1.00hr $495.00/hr | $495.00 |

**Total 006 / Claims Administration & Objections**                                    **9.10**      **$4,564.50**

**007 / Employee Benefits/Pensions**

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 68351

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/12 | GDM | Correspondence re: depositions and discovery (.20); review final fee application, Plan trust and confirmation order; conference re: same (.70). | 0.90hr $495.00/hr | $445.50 |

**Total 007 / Employee Benefits/Pensions** — 0.90 — **$445.50**

**015 / Plan and Disclosure Statement**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/08/12 | GDM | Review and analysis of Disclosure Statement and Plan; outline issues, objections and possible solutions for Committee; communications re: same. | 3.00hr $495.00/hr | $1,485.00 |
| 01/09/12 | GDM | Communications re: Debtors' Plan and Disclosure Statement. | 0.30hr $495.00/hr | $148.50 |
| 01/10/12 | GDM | Call with C. Eller re: AMT and Plan issues (.50); call with M. Mora re: Plan and disclosure statement (.30); correspondence re: issues with Plan and disclosure statement (.50). | 1.30hr $495.00/hr | $643.50 |
| 01/10/12 | GDM | Conference re: possible deposition of Kodsi re: Plan (.30); follow up communications re: Plan (.30). | 0.60hr $495.00/hr | $297.00 |
| 01/12/12 | GDM | Conference with P. Battista re: AMT and Plan issues. | 0.20hr $495.00/hr | $99.00 |
| 01/13/12 | GDM | Initial review of Hanson appraisal (.50); review of deposition notes and transcript (.50). | 1.00hr $495.00/hr | $495.00 |
| 01/13/12 | GDM | Initial review of Fishkind Feasibility Report. | 0.40hr $495.00/hr | $198.00 |
| 01/17/12 | GDM | Correspondence with M. Mora re: Plan and disclosure statement (.20); conference re: evidentiary hearing and Plan issues (.30). | 0.50hr $495.00/hr | $247.50 |
| 01/18/12 | GDM | Review UST objection to disclosure statement and correspondence re: same. | 0.30hr $495.00/hr | $148.50 |
| 01/18/12 | GDM | Correspondence re: Plan and disclosure statement. | 0.20hr $495.00/hr | $99.00 |
| 01/18/12 | GDM | Call with J. Guso and D. Giller re: Plan valuation (.20); correspondence re: objections to disclosure statement (.20); correspondence with M. Mora re: disclosure statement (.10). | 0.50hr $495.00/hr | $247.50 |
| 01/19/12 | GDM | Review Miami Dade objection to Disclosure Statement. | 0.10hr $495.00/hr | $49.50 |
| 01/20/12 | GDM | Correspondence re: Plan and disclosure statement (.20); call with M. Mora re: Plan and disclosure statement issues (.30). | 0.50hr $495.00/hr | $247.50 |
| 01/23/12 | GDM | Review and consider address issues caused by CDD in Plan objection (1.5); call with J. Guso re: Plan, disclosure statement and related issues (.30); call with C. Eller re: Plan and valuation issues (.30). | 2.10hr $495.00/hr | $1,039.50 |

*Official Comm. of Unsecured Creditors / Town Center at Doral*
**10775-001**

File # 10775-001
Inv. # 68351

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/24/12 | GDM | Calls with J. Guso re: Plan and disclosure issues (.40); several calls re: Plan and negotiations (.30); calls with J. Guso and M. Mora re: Plan and disclosure statement (.50). | 1.20hr $495.00/hr | $594.00 |
| 01/24/12 | GDM | Review Debtor's reply to CDD Plan objections (.30); calls re: position on motion to terminate exclusivity (.30); review renewed motion to value collateral; correspondence re: same (.30); correspondence re: settlement negotiations (.20). | 1.10hr $495.00/hr | $544.50 |
| 01/25/12 | GDM | Preparation for contested hearings re: disclosure, stay relief, conversion and related matters; communications re: same (1.5); call with J. Guso re: motion to terminate exclusivity and other pending matters (.20); attend contested hearings re: disclosure statement and related matters; meetings with constituencies before and after hearing (5.8). | 7.50hr $495.00/hr | $3,712.50 |
| 01/30/12 | GDM | Review pleadings re: Plan and hearing; correspondence re: same. | 0.30hr $495.00/hr | $148.50 |
| 01/31/12 | PJB | Consider issues with CDDs and conference with G. Moses on strategy on same.(.3) | 0.30hr $595.00/hr | $178.50 |
| 01/31/12 | GDM | Conference with counsel re: CDD debt restructuring issues (.50); call re: possible competing Plans (.20). | 0.70hr $495.00/hr | $346.50 |
| 01/31/12 | GDM | Conference call with party interested in potential transaction. | 0.60hr $495.00/hr | $297.00 |
| **Total 015 / Plan and Disclosure Statement** | | | **22.70** | **$11,266.50** |

**018 / Valuation**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/12 | MAM | Interoffice Communications with G. Moses regarding Deposition of L. Waronker, Debtors' Appraiser; Review of Multiple Pleadings and Documents relating to and Preparation for Deposition of L. Waronker, Debtors' Appraiser. | 1.90hr $285.00/hr | $541.50 |
| 01/09/12 | MAM | Attendance at Deposition of L. Waronker, Debtors' Appraiser; Interoffice Communications with G. Moses regarding same; Drafted Summary of Deposition of L. Waronker, Debtors' Appraiser. | 8.40hr $285.00/hr | $2,394.00 |
| 01/12/12 | MAM | Preparation for, Attendance at, Follow Up regarding, and Drafted Summary of Deposition of I. Kodsi, Vice President of the Debtors; Review of Correspondence from D. Gielchinsky regarding Additional Document Production by L. Waronker. | 6.80hr $285.00/hr | $1,938.00 |
| 01/13/12 | MAM | Interoffice Communications with G. Moses regarding Valuation Issues and Upcoming Depositions; Drafted Internal Memo to G. Moses regarding and attaching Summaries of Depositions of L. Waronker and I. Kodsi, L. Waronker Deposition Transcript, the District's Appraisal Report, and Debtors' Feasibility Report. | 0.80hr $285.00/hr | $228.00 |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 68351

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/16/12 | MAM | Preparation for, Attendance at, and Drafted Summaries of Depositions of W. Hanson, Appraiser for District, Trustee, and Bondholders, and M. Cannon, District, Trustee, and Bondholders' Technical Reviewer of L. Waronker Appraisal for Debtors. | 10.40hr $285.00/hr | $2,964.00 |
| 01/17/12 | MAM | Preparation for, Attendance at, and Drafted Summary of Deposition of H. Fishkind, Valuation and Feasibility Expert for Debtors (6.30); Conference with G. Moses regarding and Preparation for Evidentiary Hearing on Debtors' Motion to Value Collateral and Hearing on Motion of Trustee and Bondholders for Standing as Parties In Interest and District's Emergency Motion for Relief From Stay (1.30). | 7.60hr $285.00/hr | $2,166.00 |
| 01/18/12 | MAM | Continued Preparation for, Attendance at, and Follow Up with G. Moses regarding Evidentiary Hearing on Debtors' Motion to Value Collateral and Hearing on Motion of Trustee and Bondholders for Standing as Parties In Interest and District's Emergency Motion for Relief From Stay. | 9.80hr $285.00/hr | $2,793.00 |

**Total 018 / Valuation**          **45.70**      **$13,024.50**

**030 / Creditor Committee Meetings**

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/05/12 | GDM | Communications with Committee re: update. | 0.30hr $495.00/hr | $148.50 |
| 01/10/12 | GDM | Call with Committee member re: Chapter 11 case. | 0.20hr $495.00/hr | $99.00 |
| 01/18/12 | GDM | Correspondence with Committee. | 0.20hr $495.00/hr | $99.00 |
| 01/19/12 | GDM | Correspondence with Committee. | 0.20hr $495.00/hr | $99.00 |
| 01/23/12 | GDM | Correspondence with Committee. | 0.20hr $495.00/hr | $99.00 |
| 01/24/12 | GDM | Conference call with Committee re: Plan and status. | 0.50hr $495.00/hr | $247.50 |
| 01/25/12 | GDM | Communicatins with Committee re: update. | 0.30hr $495.00/hr | $148.50 |

**Total 030 / Creditor Committee Meetings**      **1.90**      **$940.50**

Total Legal Fees . . .      102.30      $38,821.00

**_Official Comm. of Unsecured Creditors / Town Center at Doral_**
**10775-001**

File # 10775-001
Inv. # 68351

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 0.90 | $595.00 | $535.50 |
| Glenn D Moses | 48.40 | $495.00 | $23,958.00 |
| Mariaelena  Gayo-Guitian | 0.40 | $435.00 | $174.00 |
| Marilee A Mark | 45.90 | $285.00 | $13,081.50 |
| Milton J Pacheco | 6.70 | $160.00 | $1,072.00 |
| **Total Legal Fees . . .** | **102.30** | | **$38,821.00** |

**Official Comm. of Unsecured Creditors / Town Center at Doral**
**10775-001**

File # 10775-001
Inv. # 68351

| - -  Costs Advanced - - - |
| --- |

| Conference Call Service | 116.92 |
| Total Costs Advanced . . . | $119.02 |