# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION
### www.flsb.uscourts.gov

In re:                                                           Case No.  11-35884-RAM

Town Center at Doral, LLC, et al.,[1]                            Chapter 11

          Debtors.                                      (Jointly Administered)

_____/

## SUMMARY OF SECOND AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO BILZIN SUMBERG BAENA PRICE & AXELROD LLP, GENERAL BANKRUPTCY COUNSEL TO THE DEBTOR-IN-POSSESSION

| | | |
|---|---|---|
| 1. | Name of Law Firm:  Bilzin Sumberg Baena Price & Axelrod LLP | |
| 2. | Role of Bilzin Sumberg:  General Bankruptcy Counsel to the Debtor-in-Possession | |
| 3. | Name of Certifying Professional:  Mindy A. Mora | |
| 4. | Date case filed:  September 19, 2011 | |
| 5. | Date of Application for Approval of Employment: September 22, 2011 | |
| 6. | Date of Order Approving Employment:  October 20, 2011, *nunc pro tunc* to September 19, 2011 | |
| 7. | If Debtor's Counsel, date of Disclosure of Compensation form: September 22, 2011 | |
| 8. | Date of this Application:  February 29, 2012 | |
| 9. | Dates of Services covered: February 1, 2012 through May 25, 2012 | |
| | **FEES. . . .** | |
| 10. | Total Amount of Requested Professional Fee (From Exhibit 1) | $104,983.20 |
| 11. | Balance remaining in fee retainer account, not yet awarded: | N/A |
| 12. | Fees Paid or Advanced for this Period Pursuant to the *Order Establishing Procedures Nunc Pro Tunc to the Petition Date to Permit Monthly Payment of Interim Fee Applications of  Chapter* | N/A |

---

[1]      The last four digits of each Debtors' tax identification number are: (i) Town Center at Doral, LLC [1866]; (ii) Landmark at Doral East, LLC [6616]; (iii) Landmark at Doral South, LLC [6676]; (iv) Landmark Club at Doral, LLC [6797]; and (v) Landmark at Doral Developers, LLC [6762].  The Debtors' mailing address is 701 W. Cypress Creek Road, Suite 303, Fort Lauderdale, Florida 33309.

MIAMI 3109142.1 79451/35741

| | | |
|---|---|---|
| | *11 Professionals* [ECF No. 76] | |
| 13. | Estimate of Fees through date of Confirmation | $5,000.00 |
| 14. | **Net amount of fee requested for this period:** | $109,983.20 |
| | **EXPENSES. . . .** | |
| 15. | Total Amount of Expenses (From Exhibit 3) | $6,560.37 |
| 16. | Balance remaining in expense retainer account, not yet received: | N/A |
| 17. | Expenses Paid or Advanced for this Period Pursuant to the *Order Establishing Procedures Nunc Pro Tunc to the Petition Date to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals* [ECF No. 76] | N/A |
| 18. | Estimate of Costs through date of Confirmation | $500.00 |
| 19. | **Net amount of expense reimbursement requested for this period** | $7,060.37 |
| 20. | NET AWARD REQUESTED FOR THIS PERIOD (#14 + #19) | $117,043.57 |
| 21. | **If __Final__ Fee Application, amounts of net awards requested in interim applications but __not previously awarded__ (total from History of Fees and Expenses, following pages):** | 315,866.17 |
| 22. | Fee and expense award requested (#20 + #21) | $432,909.74 |

## HISTORY OF FEES AND EXPENSES

| 1. Dates, sources, and amounts of retainers received: | | | |
|---|---|---|---|
| **DATES** | **SOURCES** | **AMOUNTS** | **FOR FEES OR COSTS** |
| 9/6/11 | Terra World Investments, LLC | $50,000.00 | Fees and Costs |
| 9/19/11 | Terra World Investments, LLC | $42,558.46 | Fees and Costs |
| | | | |

| 2. Dates, sources, and amounts of third party payments received: | | | |
|---|---|---|---|
| **DATES** | **SOURCES** | **AMOUNTS** | **FOR FEES OR COSTS** |
| 1/19/12 | Terra World Investments, LLC | $50,000.00 | Fees and Costs |
| 4/23/12 | Terra World Investments, LLC | $50,000.00 | Fees and Costs |
| 5/1/12 | Terra World Investments, LLC | $50,000.00 | Fees and Costs |
| 5/14/12 | Terra World Investments, LLC | $50,000.00 | Fees and Costs |
| 5/25/12 | Terra World Investments, LLC | $50,000.00 | Fees and Costs |

| 3. **PRIOR FEE AND EXPENSE AWARDS:** | |
|---|---|
| **Date Covered by First Interim Application**: 9/19/01 through 1/31/12 | |
| **Amount of Fees Requested** | **Amount of Fees Awarded** |
| $390,820.15 | Pending |
| **Amount of Expenses Requested** | **Amount of Expenses Awarded** |
| $19,851.02 | Pending |
| **Date of First Award**:  Pending - Hearing scheduled for June 18, 2012 at 2:00 p.m. | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:                                                                  Case No.  11-35884-RAM

Town Center at Doral, LLC, et al.,[1]                        Chapter 11

            Debtors.                                                (Jointly Administered)

_____/

**SECOND AND FINAL APPLICATION FOR ALLOWANCE**
**AND PAYMENT OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES TO BILZIN SUMBERG BAENA PRICE & AXELROD LLP,**
**GENERAL BANKRUPTCY COUNSEL TO THE DEBTORS-IN-POSSESSION**

The law firm of Bilzin Sumberg Baena Price & Axelrod LLP ("Bilzin Sumberg"),

counsel to the above-captioned debtors-in-possession (the "Debtors"), files this second and final

application (the "Final Application") for allowance and payment of compensation and

reimbursement of expenses for services rendered and costs incurred in these chapter 11

proceedings for the period of February 1, 2012 through May 25, 2012, 2012 (the "Interim

Application Period").  The following grounds support this Application:

A.      **Background**

1.      On December 28, 2010 (the "Petition Date"), each of the Debtors filed a voluntary

petition with this Court for relief under chapter 11 of the Bankruptcy Code (the "Bankruptcy

Case").

---

[1]      The last four digits of each Debtors' tax identification number are: (i) Town Center at Doral, LLC [1866]; (ii) Landmark at Doral East, LLC [6616]; (iii) Landmark at Doral South, LLC [6676]; (iv) Landmark Club at Doral, LLC [6797]; and (v) Landmark at Doral Developers, LLC [6762].  The Debtors' mailing address is 701 W. Cypress Creek Road, Suite 303, Fort Lauderdale, Florida 33309.

2.      Since the Petition Date, the Debtors have been operating their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      The Debtors' chapter 11 cases have been administratively, but not substantively, consolidated.

4.      On October 20, 2011, the Office of the United States Trustee constituted and formed the Official Committee of Unsecured Creditors.

5.      The Debtors are limited liability companies organized and existing under the laws of the State of Florida.

6.      The Debtors are the fee simple owners of land (approximately 117 contiguous acres) located on the east side of NW 107th Avenue and the north side of NW 58th Street in Doral, Florida, a majority of which is zoned TND (Traditional Neighborhood Development), with the remainder zoned IU-1 (for flex office development allowing for light industrial development) (the "Property").  The Property consists of 16 individual tracts of land that remain undeveloped with the exception of an unfinished 4-level parking garage.  Prior to the Petition Date, the Debtors had sought and obtained approvals for the development of residential units (townhomes and condominiums), retail/office/mixed use, and flex office at the Property.

7.      Prior to the Petition Date, the Debtors had prepared the Property for a development to be called Landmark at Doral, consisting of 11 acres of industrial/flex office, 17 acres of mixed use, and 89 acres of multifamily residential dwellings.  After development, the Property was to consist of 188,000 square feet of retail and office, 230,000 square feet of flex office, and 1,109 residential units, featuring an assortment of elevations and architecture thereby

creating a community reminiscent of former small towns in suburbs throughout the U.S. and abroad.

8.     On September 22, 2011, an application to retain Mindy A. Mora and the law firm of Bilzin Sumberg Baena Price & Axelrod LLP as counsel to the Debtors was filed with the Court [ECF No. 10].  By order dated October 20, 2011 (the "Retention Order") [ECF No. 30], the Court authorized the Debtors to retain Bilzin Sumberg, *nunc pro tunc* to the Petition Date, as general bankruptcy counsel to the Debtors pursuant to 11 U.S.C. §§ 327 (e) and 330.

## B.    **Relief Requested**

1.     Bilzin Sumberg submits this Final Application, pursuant to Sections 327, 330, and 503(b) of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Local Rule 2016-1 of the United States Bankruptcy Court, Southern District of Florida and in accordance with the Guidelines For Fee Applications For Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines").  Bilzin Sumberg requests allowance, award and payment in the amount of **$117,043.57**,[2] subject to the Voluntary Reduction (defined herein), which amount consists of fees in the amount of **$109,983.20** for services rendered during the Interim Application Period, and **$7,060.37** as reimbursement for the actual and necessary expenses incurred by Bilzin Sumberg during the Interim Application Period; and a final award of fees and expenses in the amount of **$527,714.74**, subject to the Voluntary Reduction, from the Petition Date through the date of Confirmation Hearing (the "Final Application Period")

---

[2] Includes an estimate of fees in the amount of $5,000.00 and costs in the amount of $500.00 through the date of Confirmation Hearing.

2.      This request is Bilzin Sumberg's second application to the Court for compensation and reimbursement of expenses.  In addition, Bilzin Sumberg specifically reserves the right to file additional or supplemental fee applications requesting awards of compensation and reimbursement of expenses for periods after the Interim Application Period.

3.      No understanding exists between Bilzin Sumberg and any other person for a sharing of the compensation sought by this Final Application, except among the members and regular associates of Bilzin Sumberg.

4.      Bilzin Sumberg was paid $200,000.00 by Terra World Investments, LLC ("Terra") for services provided and actual and necessary expenses incurred during the Application Period, in accordance with the Order Establishing Procedures *Nunc Pro Tunc* to the Petition Date to Permit Monthly Payment of Interim Fee Applications of Chapter 11 Professionals (the "Interim Compensation Order") [ECF No. 76].

### C.      **Exhibits**

5.      In accordance with the Guidelines, the following exhibits are appended to the Application:

Exhibit 1:      Summary of Professional and Paraprofessional Time;

Exhibit 1(a):   Cumulative Summary of Professional and Paraprofessional Time;

Exhibit 2:      Summary of Professional and Paraprofessional Time by Activity Code Code

Exhibit 3:      Summary and Breakdown of Requested Reimbursement of Expenses and and Disbursements;

Exhibit 3(a):   Cumulative Summary and Breakdown of Requested Reimbursement of Expenses and Disbursements;

MIAMI 3109142.1 79451/35741

4

<u>Exhibit 4:</u>    Certification of Mindy A. Mora; and

<u>Exhibit 5:</u>    Detailed Description of the Services Rendered

6.    Bilzin Sumberg has expended a total of 193.7 hours during the Interim Application Period in rendering necessary and substantially beneficial legal services to the estates of the Debtors. Exhibit 5 includes a daily description of the services rendered and the hours expended by the professionals who performed services in this case. Bilzin Sumberg has prepared Exhibit 5 based on contemporaneous daily time records maintained by Bilzin Sumberg. In compliance with the Guidelines, the daily descriptions of the services rendered by Bilzin Sumberg are categorized by activity code.

7.    Bilzin Sumberg has only applied for reimbursement of actual and necessary out-of-pocket disbursements in accordance with § 330(a)(2) of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules, and the Guidelines. The expenses listed on Exhibit 3 were actual and necessary expenses incurred by Bilzin Sumberg in connection with its service to the estates of the Debtors. Bilzin Sumberg typically bills all such expenses to its non-bankruptcy clients.

## I.   <u>INDEXING OF TASKS BY ACTIVITY CODES</u>

8.    As set forth in the Exhibits to this Final Application, Bilzin Sumberg has organized its time records by activity codes in accordance with the Guidelines. Accordingly, each of the time entries of the attorneys and paralegals of Bilzin Sumberg have been indexed into the following categories, which Bilzin Sumberg ordinarily uses in categorizing its time.

**B110 Case Administration**: Coordination and compliance matters, including, but not limited to: preparation, review and filing of Debtors' schedules and statement of financial

affairs; preparing revisions to schedules; compliance with United States Trustee Guidelines; general creditor inquiries; and activities relating to the general administration of the case as well as other tasks not otherwise indexed by activity code.

**B130 Asset Disposition:**    Identification and review of potential assets including causes of action and non-litigation recoveries.

**B160 Fee/Employment Applications**: Analysis of pro-forma billing and preparation of employment and fee applications for self or others.    This category also includes preparation of motions to establish interim procedures.

**B210 Business Operations**: Research and coordination of Debtors' business operations relative to continued operation, the management, the review and analysis of various proposals affecting the future operations and the liquidation/or sale of assets.

**B250 Real Estate**: Review and analysis of real estate-related matters, including purchase agreements and lease provisions (e.g., common area maintenance clauses).

**B320 Plan and Disclosure Statement:**    Analysis and Structuring of reorganization strategies begin formulation and drafting disclosure statement and plan of reorganization.

**B350 Settlement and Compromise**:  Negotiations and conferences with other parties to resolve pending litigation or contested matters, including analysis and drafting of settlement agreements, related documents, and motions to approve same.

**B430 Litigation Consulting and Litigation with Respect to State Court Actions**: Analysis, consultation and drafting of pleadings, motions, responses, related documents, judgments and appellate papers in connection with adversary proceedings filed on behalf of or against Debtors.

II.      II.      **DESCRIPTION OF SERVICES**

    A.      **Case Administration**

9.      Bilzin Sumberg assisted and counseled the Debtors with regard to matters concerning all aspects of the administration of this case.  Bilzin Sumberg drafted and filed pleadings and other legal papers required and/or permitted under the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Local Rules of this Court relating to the administration of the Debtors' estates and also made multiple court appearances relating to these filings.  Bilzin Sumberg also advised and assisted the Debtors' management with the transition into the bankruptcy process and consulted with the Debtors, their staff, and other professionals regarding assets, liabilities, pending litigation and the related history, business, and affairs of the estates.  Bilzin Sumberg also provided assistance to the Debtors in complying with all reporting requirements, requirements relating to the establishment and maintenance of debtors in possession bank accounts and other requirements unique to these cases.  During the Application Period, Bilzin Sumberg had other communications with various parties regarding the status of the cases and administration of the estates.  Bilzin Sumberg provided general advice to the Debtors regarding continuing legal duties and obligations as required by orders of the Court, applicable provisions of the Bankruptcy Code, and the Rules of this Court.  In addition, attendance at court hearings during which multiple matters were handled were billed to this category.

10.      Bilzin Sumberg expended a total of 13.5 hours in this category and is requesting the total sum of $3,909.50 for the services rendered in this category.

**B.**      **Asset Disposition**

11.      In connection with a sale (the "Sale") of substantially all of the Debtors' assets, Bilzin Sumberg assisted the Debtors by reviewing and negotiating the terms of an asset purchase agreement.  Bilzin Sumberg also attended hearings relating to the Sale, negotiated and reviewed the terms of the bidding procedures associated with the Sale, and performed limited due diligence in connection with the Sale.

12.      Bilzin Sumberg expended a total of 32.9 hours in this category and is requesting the total sum of $13,152.50 for the services rendered in this category.

**C.**      **Fee and Employment Applications**

13.      Pursuant to procedures set forth in the Interim Compensation Motion, Bilzin Sumberg prepared its first interim fee application and submitted monthly statements to the required notice parties for the months not otherwise covered by the first interim fee application.

14.      Bilzin Sumberg expended a total of 21.1 hours in this category and is requesting the total sum of $5,520.50 for the services rendered in this category.

**D.**      **Business Operations**

15.      Bilzin Sumberg provided advice and counsel to the Debtors and their management on issues related to compliance with the Bankruptcy Code.  Bilzin Sumberg counseled the Debtors with respect to matters affecting the operation of their business, including the preparation and filing of the Debtors' Monthly Operating Reports.

16.      Bilzin Sumberg expended a total of 6.3 hours in these categories and is requesting the total sum of $2,719.50 for the services rendered in this category.

**E.**      **Plan and Disclosure Statement**

MIAMI 3109142.1 79451/35741

8

17.     Bilzin Sumberg continued pursuit of a reorganization plan and researched various issues in connection with such plan.     Following a global settlement between various major constituencies in the bankruptcy case, Bilzin Sumberg expended significant time reviewing and negotiating the terms of the Sale and the related plan (the "District Plan") filed by Landmark at Community Development District, the Indenture Trustee, and Florida Prime Holdings, LLC.  In connection with the filing of the District Plan, Bilzin Sumberg assisted the Debtors with the withdrawal of prior reorganization plan documents and with the negotiation and review of documents in support of the District Plan, including a disclosure statement and liquidating trust agreement.

18.     Bilzin Sumberg expended a total of 74.0 hours in this category and is requesting the total sum of $30,729.00 for the services rendered in this category.

**F.      Settlement and Compromise**

19.     Bilzin Sumberg assisted the Debtors with the negotiation and execution of a global settlement agreement between the major constituencies in the chapter 11 bankruptcy case.

20.     Bilzin Sumberg expended a total of 8.2 hours in this category and is requesting the total sum of $4,759.00 for the services rendered in this category.

**G.      Litigation Consulting/State Court Litigation**

21.     Bilzin Sumberg spent considerable amounts of time in this category on a wide variety of litigation matters.  Throughout the Application Period, Bilzin Sumberg advised and assisted the Debtors by issuing and responding to various requests for production of documents, responding to a motion to convert and preparing a renewed motion for valuation, and consulting on issues relating to an existing state court foreclosure action.  Bilzin Sumberg also assisted the

Debtors in consultation regarding issues relating to the deferred election of board members, including assisting with the prosecution of a state court lawsuit relating to the deferred elections, the issuance of a Writ of Quo Warranto, and the issuance of an emergency injunction.

22.    Finally, Bilzin Sumberg provided the Debtors with general bankruptcy litigation-related advice on an as-needed basis.

23.    Bilzin Sumberg expended a total of 122.2 hours in this category and is requesting the total sum of $53,987.00 for the services rendered in this category.

## III.    EVALUATION OF SERVICES RENDERED:

### FIRST COLONIAL CONSIDERATIONS

24.    This Final Application has presented the nature and extent of the professional services Bilzin Sumberg has rendered in connection with its representation as general bankruptcy counsel to the Debtors and for which Bilzin Sumberg seeks compensation.  The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent.  A mere reading of the time summary annexed hereto cannot completely reflect the full range of services Bilzin Sumberg rendered and the complexity of the issues and the pressures of time and performance which have been placed on Bilzin Sumberg in connection with the case.

25.    American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.), 544 F.2d 1291 (5th Cir.), cert. denied, 431 U.S. 904 (1977), enumerates twelve factors a bankruptcy court should evaluate in awarding fees.  First Colonial remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code.  Grant v. George Schuman Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); 3 Lawrence P. King, Collier on

Bankruptcy & 330.04[2] at 330-39 through 330-43 (15th ed. 2007); See also, Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981). The twelve factors are:

      a.      The time and labor required;

      b.      The novelty and difficulty of the questions presented;

      c.      The skill required to perform the legal services properly;

      d.      The preclusion from other employment by the attorney due to acceptance of the case;

      e.      The customary fee for similar work in the community;

      f.      Whether the fee is fixed or contingent;

      g.      The time limitations imposed by the client or circumstances;

      h.      The amount involved and results obtained;

      i.      The experience, reputation and ability of the attorneys;

      j.      The undesirability of the case;

      k.      The nature and length of the professional relationship with the client; and

      l.      Awards in similar cases.

First Colonial, 544 F.2d at 1298-99.

      26.      Based on the standards set forth in section 330 of the Bankruptcy Code and First Colonial, Bilzin Sumberg believes that the fair and reasonable value of its services rendered during the period covered by this Final Application is the total amount of $109,983.20 plus actual and necessary expenses of $7,060.37.

**A.**    **Time, Nature and Extent of Services Rendered, Results Obtained and Related First Colonial Factors**

27.    The foregoing summary, together with the Exhibits attached hereto, details the time, nature and extent of the professional services Bilzin Sumberg rendered for the benefit of the Debtors during the period covered by this Final Application.  The total number of hours expended, 193.7, reveals the time devoted to this matter by Bilzin Sumberg on a wide spectrum of legal issues which have arisen in these cases during the period covered by this Final Application.

**B.**    **Novelty and Difficulty of Questions Presented**

28.    The issues which have arisen in this case during the period encompassed by this Final Application demanded a high level of skill and perseverance of Bilzin Sumberg.  Bilzin Sumberg spent considerable time preparing for all of the hearings associated therewith, as well as reviewing or drafting related pleadings and documentation.

**C.**    **Skill Requisite to Perform Services Properly**

29.    In rendering services to the Debtors, Bilzin Sumberg demonstrated substantial legal skill and expertise in the areas of bankruptcy, litigation, tax and corporate law.

**D.**    **Preclusion from Other Employment by Attorney Due to Acceptance of Case**

30.    Bilzin Sumberg's representation in these cases did not preclude it from accepting other employment.

**E.**    **Customary Fee**

31.    The hourly rates of Bilzin Sumberg as set forth in *Exhibit 5* reflect the hourly rates Bilzin Sumberg bills to its clients in other bankruptcy and commercial cases in which client payment is made on a frequent, periodic basis.

MIAMI 3109142.1 79451/35741

32.     This Court has approved the rates listed in *Exhibit 5*, as have other courts within and outside of this district, in other bankruptcy matters in which Bilzin Sumberg and other counsel of like reputation and experience have been involved.  Bilzin Sumberg's hourly rates are derived from a careful and thorough analysis of its internal costs, fees charged by other attorneys in the same practice and geographic areas and the experience of Bilzin Sumberg's attorneys and paraprofessionals.

**F.      Whether Fee is Fixed or Contingent**

33.     Bilzin Sumberg's compensation in this matter is subject to approval of the Court and therefore is contingent.  The Court should consider this factor, which militates in favor of a fee in the amount requested.  The amount requested is consistent with the fee which Bilzin Sumberg would charge its clients in other non-contingent, bankruptcy and commercial cases.

**G.      Time Limitations Imposed by Client or Other Circumstances**

34.     The circumstances of these cases continually imposed serious time constraints on Bilzin Sumberg due to the necessity for rapid resolution of significant issues.

**H.      Experience, Reputation and Ability of Attorneys.**

35.     Bilzin Sumberg is an established law firm and its members and associates working on these cases are experienced in matters of this kind and well known to this Court.

**I.      "Undesirability" of Case**

36.     These cases are certainly not undesirable.  Bilzin Sumberg is privileged to have the opportunity to represent the Debtors as general bankruptcy counsel and appear before the Court in these proceedings.

J.      **Nature and Length of Professional Relationship with Client**

37.     Prior to commencement of these cases, the Debtors sought the services of Bilzin Sumberg with respect to, among other things, advice regarding restructuring matters in general, and preparation for the potential commencement and prosecution of chapter 11 cases on behalf of the Debtors.

K.      **Awards in Similar Cases**

38.     The amount requested by Bilzin Sumberg is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which Bilzin Sumberg requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  The fee requested by Bilzin Sumberg, $104,983.20 reflects an average hourly rate of $541.98 for 193.7 hours of service. Considering the services performed in light of the contingent nature of Bilzin Sumberg's employment and the complexity of the issues addressed during the periods covered by this Final Application, this rate is entirely appropriate.  The costs for which Bilzin Sumberg seeks reimbursement were necessarily incurred as a result of this engagement.  Such costs are not, therefore, implicit in Bilzin Sumberg's hourly rates.

39.     Pursuant to Bilzin Sumberg's engagement letter, Terra guaranteed the fees and costs associated with Bilzin Sumberg's services on behalf of the Debtors.  Because the Debtors' plan is no longer being pursued, Bilzin Sumberg agreed to a voluntary reduction (the "Voluntary Reduction") of fees for which it would seek reimbursement from Terra.  Provided that Terra pays the full amount due to Bilzin Sumberg after the Voluntary Reduction, Bilzin Sumberg will not seek reimbursement for such fees and costs from the Debtors' estates.

**WHEREFORE**, Bilzin Sumberg respectfully requests the Court to enter an order: (i) awarding, authorizing and directing Terra to pay Bilzin Sumberg the sum of $117,043.57, subject to the Voluntary Reduction, as compensation for legal services rendered and costs incurred during the Interim Application Period; (ii) directing Terra to pay all outstanding balances, subject to the Voluntary Reduction, on the first interim fee application; (iii) awarding final fees and expenses in the amount of $527,714.74, subject to the Voluntary Reduction, from the Petition Date through the date of Confirmation; (iv) granting such other and further relief as the Court deems appropriate; and (v) reserving jurisdiction to award supplemental fees and costs which may be incurred by Bilzin Sumberg through the date of Confirmation.

Respectfully submitted this 29th day of May, 2012.

**I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).**

**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**
*Counsel for the Debtors*
1450 Brickell Avenue, Suite 2300
Miami, FL 33131
Telephone: (305) 374-7580
Facsimile: (305) 375-7593

By:      /s/ Mindy A. Mora
      Mindy A. Mora
      Fla. Bar No. 678910
      mmora@bilzin.com
      Tara V. Trevorrow
      Fla. Bar No. 30959
      ttrevorrow@bilzin.com

EXHIBIT "1"
**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME FOR THE PERIOD**
**2/1/12 through 5/25/12**

| PROFESSIONALS: | Year Licensed | Total Hours | Hourly Rate | Total Fee |
|---|---|---|---|---|
| **Partners:** | | | | |
| Mindy A. Mora | 1983 NY, 1987 FL, | 46.00 | $600.00 | $27,600.00 |
| Stanley B. Price | 1972 | | $640.00 | $0.00 |
| Brian S. Adler | 1993 | | $545.00 | $0.00 |
| Jay M. Sakalo | 1998 | 1.50 | $550.00 | $825.00 |
| Jose M. Ferrer | 1999 | 34.40 | $495.00 | $17,028.00 |
| Alan D. Axelrod | 1977 | | $675.00 | $0.00 |
| Samuel C. Ullman | 1975 | | $640.00 | $0.00 |
| Jerry B. Proctor | 1995 | 1.00 | $525.00 | $525.00 |
| Howard E. Nelson | 1991 | | $595.00 | $0.00 |
| A. Vicky Garcia-Toledo | 1987 | | $575.00 | $0.00 |
| David Schubauer | 2002 | | $460.00 | $0.00 |
| Martin A. Schwartz | 1968 | | $625.00 | $0.00 |
| Jason Z. Jones | 1999 | 6.40 | $495.00 | $3,168.00 |
| **Associates:** | | | | |
| Daniel Y. Gielchinsky | 2001 | 39.40 | $435.00 | $17,139.00 |
| Jeffrey I. Snyder | 2006 | 0.80 | $410.00 | $328.00 |
| Eric Singer | 2010 | | $230.00 | $0.00 |
| Stacia Wells | 2004 | 0.30 | $435.00 | $130.50 |
| Joshua Kaplan | 2006 | | $375.00 | $0.00 |
| Aaron P. Honaker | 2006 | | $375.00 | $0.00 |
| Tara V. Trevorrow | 2006 | 92.40 | $385.00 | $35,574.00 |
| Andres G. Mendoza | 2002 | | $435.00 | $0.00 |
| Cristina A. Lumpkin | 2006 | | $350.00 | $0.00 |
| Marc Reiser | 2010 | | $270.00 | $0.00 |
| **Subtotals:** | | **176.20** | | **$102,317.50** |
| PARAPROFESSIONALS: | Year Licensed | Total Hours | Hourly Rate | Total Fee |
| Luisa M. Flores | | 44.10 | $235.00 | $10,363.50 |
| Adele K. Darling | | 0.30 | $210.00 | $63.00 |
| Amuni A. Beck | | | $200.00 | $0.00 |
| Maria Tucci | | 10.30 | $235.00 | $2,420.50 |
| Ana Carolina Varela | | 6.90 | $215.00 | $1,483.50 |
| Christopher Fleites | | | $210.00 | $0.00 |
| Leilani Quiles | | | $210.00 | $0.00 |
| **Subtotals:** | | **17.50** | | **$14,330.50** |
| Less Courtesy Discount | | | | -$11,664.80 |
| **Total Hours:** | | **193.70** | | **$104,983.20** |

EXHIBIT "1(a)"
**CUMULATIVE SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME FOR THE
PERIOD
SEPTEMBER 19, 2011 THROUGH MAY 25, 2012**

| PROFESSIONALS: | Year Licensed | Total Hours | Hourly Rate | Total Fee |
|---|---|---|---|---|
| **Partners:** | | | | |
| Mindy A. Mora | 1983 NY, 1987 FL, 1985 CA | 135.90 | $600.00 | $81,540.00 |
| Mindy A. Mora | 1983 NY, 1987 FL, 1985 CA | 122.50 | $565.00 | $69,212.50 |
| Stanley B. Price | 1972 | 0.50 | $640.00 | $320.00 |
| Brian S. Adler | 1993 | 0.70 | $545.00 | $381.50 |
| Jay M. Sakalo | 1998 | 1.50 | $550.00 | $825.00 |
| Jose M. Ferrer | 1999 | 50.00 | $495.00 | $24,750.00 |
| Alan D. Axelrod | 1977 | 0.30 | $675.00 | $202.50 |
| Samuel C. Ullman | 1975 | 0.20 | $640.00 | $128.00 |
| Jerry B. Proctor | 1995 | 3.40 | $525.00 | $1,785.00 |
| Howard E. Nelson | 1991 | 0.70 | $595.00 | $416.50 |
| A. Vicky Garcia-Toledo | 1987 | 0.60 | $575.00 | $345.00 |
| David Schubauer | 2002 | 1.00 | $460.00 | $460.00 |
| Martin A. Schwartz | 1968 | 0.30 | $625.00 | $187.50 |
| Jason Z. Jones | 1999 | 6.40 | $495.00 | $3,168.00 |
| Jason Z. Jones | 1999 | 5.50 | $475.00 | $2,612.50 |
| **Associates:** | | | | |
| Daniel Y. Gielchinsky | 2001 | 74.00 | $400.00 | $29,600.00 |
| Daniel Y. Gielchinsky | 2001 | 164.60 | $435.00 | $71,601.00 |
| Jeffrey I. Snyder | 2006 | 20.50 | $375.00 | $7,687.50 |
| Jeffrey I. Snyder | 2006 | 10.50 | $410.00 | $4,305.00 |
| Eric Singer | 2010 | 6.90 | $230.00 | $1,587.00 |
| Stacia Wells | 2004 | 30.80 | $435.00 | $13,398.00 |
| Stacia Wells | 2004 | 67.90 | $400.00 | $27,160.00 |
| Joshua Kaplan | 2006 | 1.10 | $375.00 | $412.50 |
| Aaron P. Honaker | 2006 | 7.70 | $375.00 | $2,887.50 |
| Tara V. Trevorrow | 2006 | 179.20 | $385.00 | $68,992.00 |
| Tara V. Trevorrow | 2006 | 215.00 | $350.00 | $75,250.00 |
| Andres G. Mendoza | 2002 | 0.30 | $435.00 | $130.50 |
| Cristina A. Lumpkin | 2006 | 0.90 | $350.00 | $315.00 |
| Marc Reiser | 2010 | 5.70 | $270.00 | $1,539.00 |
| Marc Reiser | 2010 | 0.70 | $230.00 | $161.00 |
| **Subtotals:** | | 979.40 | | $491,360.00 |
| PARAPROFESSIONALS: | Year Licensed | Total Hours | Hourly Rate | Total Fee |
| Luisa M. Flores | | 54.70 | $235.00 | $12,854.50 |
| Luisa M. Flores | | 56.70 | $225.00 | $12,757.50 |
| Adele K. Darling | | 0.30 | $210.00 | $63.00 |
| Adele K. Darling | | 0.40 | $190.00 | $76.00 |
| Amuni A. Beck | | 8.00 | $200.00 | $1,600.00 |
| Maria Tucci | | 12.50 | $235.00 | $2,937.50 |
| Ana Carolina Varela | | 30.50 | $215.00 | $6,557.50 |
| Ana Carolina Varela | | 26.10 | $200.00 | $5,220.00 |
| Christopher Fleites | | 2.20 | $210.00 | $462.00 |
| Leilani Quiles | | 5.00 | $210.00 | $1,050.00 |
| **Subtotals:** | | 141.70 | | $43,578.00 |
| Less Courtesy Discount | | | | -$37,961.30 |
| **Total Hours:** | | 1121.10 | | $496,976.70 |

**EXHIBIT "2"**
**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME BY ACTIVITY**
**CODE CATEGORY FOR THE PERIOD 2/1/12 THROUGH 5/25/12**

| ACTIVITY CODE CATEGORY: Case Administration | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 0.20 | $600.00 | $120.00 |
| Jason Z. Jones | 2.40 | $495.00 | $1,188.00 |
| Associates: | | | |
| Tara V. Trevorrow | 0.40 | $385.00 | $154.00 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 9.50 | $235.00 | $2,232.50 |
| Ana Carolina Varela | 1.00 | $215.00 | $215.00 |
| Matter Totals: | 13.50 | | $3,909.50 |

| ACTIVITY CODE CATEGORY: Fee/Employment Applications | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 0.80 | $600.00 | $480.00 |
| Associates: | | | |
| Tara V. Trevorrow | 1.80 | $385.00 | $693.00 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 18.50 | $235.00 | $4,347.50 |
| Matter Totals: | 21.10 | | $5,520.50 |

| ACTIVITY CODE CATEGORY: Business Operations | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 0.60 | $600.00 | $360.00 |
| Jason Z. Jones | 4.00 | $495.00 | $1,980.00 |
| Associates: | | | |
| Tara V. Trevorrow | | $350.00 | $0.00 |
| Paraprofessionals: | | | |
| Ana Carolina Varela | 1.00 | $215.00 | $215.00 |
| Luisa M. Flores | 0.70 | $235.00 | $164.50 |
| Matter Totals: | 6.30 | | $2,719.50 |

| ACTIVITY CODE CATEGORY: Executory Contracts | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Associates: | | | |
| Tara V. Trevorrow | 0.10 | $385.00 | $38.50 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 0.20 | $235.00 | $47.00 |
| Matter Totals: | 0.30 | | $85.50 |

| ACTIVITY CODE CATEGORY: Asset Disposition | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 2.40 | $600.00 | $1,440.00 |
| Associates: | | | |
| Stacia Wells | 0.30 | $435.00 | $130.50 |
| Tara V. Trevorrow | 29.90 | $385.00 | $11,511.50 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 0.30 | $235.00 | $70.50 |
| Matter Totals: | 32.90 | | $13,152.50 |

| ACTIVITY CODE CATEGORY: Plan and Disclosure Statement (Including Business Plan) | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 17.00 | $600.00 | $10,200.00 |
| Associates: | | | |
| Jeffrey I. Snyder | 0.80 | $410.00 | $328.00 |
| Tara V. Trevorrow | 47.00 | $385.00 | $18,095.00 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 6.40 | $235.00 | $1,504.00 |
| Ana Carolina Varela | 2.80 | $215.00 | $602.00 |
| Matter Totals: | 74.00 | | $30,729.00 |

| ACTIVITY CODE CATEGORY:  Settlement & Compromise | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 6.30 | $600.00 | $3,780.00 |
| Jay M. Sakalo | 1.5 | $550.00 | $825.00 |
| Associates: | | | |
| Tara V. Trevorrow | 0.40 | $385.00 | $154.00 |
| Matter Totals: | 8.20 | | $4,759.00 |

| ACTIVITY CODE CATEGORY: Litigation Consulting | | | |
|---|---|---|---|
| Name | Hours | Rate | Total Fees |
| Partners: | | | |
| Mindy A. Mora | 18.50 | $600.00 | $11,100.00 |
| Jerry B. Proctor | 1.00 | $525.00 | $525.00 |
| Associates: | | | |
| Daniel Y. Gielchinsky | 4.90 | $435.00 | $2,131.50 |
| Tara V. Trevorrow | 9.20 | $385.00 | $3,542.00 |
| Paraprofessionals: | | | |
| Luisa M. Flores | 6.80 | $235.00 | $1,598.00 |
| Maria Tucci | 0.90 | $235.00 | $211.50 |
| Adele K. Darling | 0.30 | $210.00 | $63.00 |
| Ana Carolina Varela | 2.10 | $215.00 | $451.50 |
| Matter Totals: | 43.70 | | $19,622.50 |

| ACTIVITY CODE CATEGORY: State Court Injunction Litigation | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Partners:** | | | |
| Mindy A. Mora | 0.20 | $600.00 | $120.00 |
| Jose M. Ferrer | 23.70 | $495.00 | $11,731.50 |
| **Associates:** | | | |
| Daniel Y. Gielchinsky | 31.10 | $435.00 | $13,528.50 |
| **Paraprofessionals:** | | | |
| Maria Tucci | 6.70 | $235.00 | $1,574.50 |
| **Matter Totals:** | 61.70 | | $26,954.50 |

| ACTIVITY CODE CATEGORY: State Court Foreclosure Litigation | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Total Fees** |
| **Partners:** | | | |
| Jose M. Ferrer | 10.70 | $495.00 | $5,296.50 |
| **Associates:** | | | |
| Daniel Y. Gielchinsky | 3.40 | $435.00 | $1,479.00 |
| **Paraprofessionals:** | | | |
| Maria Tucci | 2.70 | $235.00 | $634.50 |
| **Matter Totals:** | 16.80 | | $7,410.00 |

**EXHIBIT "3"**
**SUMMARY OF REQUESTED REIMBURSEMENTS OF EXPENSES AND**
**DISBURSEMENTS FOR THE PERIOD 2/1/12 THROUGH 5/25/12**

| | | |
|---|---|---:|
| 1 | Airfare | |
| 2 | Deposition Transcripts | $1,300.36 |
| 3 | CD/DVD Duplication | |
| 4 | Photocopies | |
| 5 | (a) In-house | $1,902.15 |
| 6 | (b) Outside Service | $290.75 |
| 7 | Telecopies | |
| 8 | Fares, Mileage, Parking* | |
| 9 | Federal Express | |
| 10 | Long Distance Telephone | |
| 11 | (a) In-house | $30.40 |
| 12 | (b) Outside Service | $75.48 |
| 13 | Lodging | |
| 14 | Messenger Services | $119.00 |
| 15 | Postage | $161.45 |
| 16 | Translating Services | |
| 17 | Searches - Title/Name/Corporate | |
| 18 | Westlaw - Online Legal Research | $2,599.90 |
| 19 | PACER - Online Services | $74.88 |
| 20 | Witness Fee | |
| 21 | Parking | $6.00 |
| | *Less Credit for Non-Allowable Costs | |
| | **Total** | $6,560.37 |

**EXHIBIT "3(a)"**
**CUMULATIVE SUMMARY OF REQUESTED REIMBURSEMENTS OF EXPENSES AND**
**DISBURSEMENTS FOR THE PERIOD 9/19/11 THROUGH 5/25/12**

| # | Description | Amount |
|---|---|---|
| 1 | Airfare | |
| 2 | Deposition Transcripts | $8,202.01 |
| 3 | CD/DVD Duplication | $220.00 |
| 4 | Photocopies | |
| 5 | (a) In-house | $12,968.20 |
| 6 | (b) Outside Service | $433.55 |
| 7 | Telecopies | $65.00 |
| 8 | Fares, Mileage, Parking* | $129.00 |
| 9 | Federal Express | $23.97 |
| 10 | Long Distance Telephone | |
| 11 | (a) In-house | $81.32 |
| 12 | (b) Outside Service | $268.20 |
| 13 | Lodging | |
| 14 | Messenger Services | $325.75 |
| 15 | Postage | $1,909.20 |
| 16 | Translating Services | |
| 17 | Searches - Title/Name/Corporate | $17.15 |
| 18 | Westlaw - Online Legal Research | $2,974.30 |
| 19 | PACER - Online Services | $152.96 |
| 20 | Witness Fee | $45.00 |
| | Meals* | $85.14 |
| | Staff Overtime* | $57.38 |
| 21 | Filing Fees, Recording Charges | $411.00 |
| 22 | Parking | $6.00 |
| | *Less Credit for Non-Allowable Costs | -$2,156.22 |
| | **Total** | $26,218.91 |

## EXHIBIT "4"
## CERTIFICATION

1.      I have been designated by **Bilzin Sumberg Baena Price & Axelrod LLP** (the "Bilzin Sumberg") as the professional with responsibility in this case for compliance with the *Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases* (the "Guidelines").

2.      I have read Bilzin Sumberg's application for compensation and reimbursement of expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by Bilzin Sumberg and generally accepted by Bilzin Sumberg's clients.

4.      In seeking reimbursement for the expenditures described on *Exhibit 2*, Bilzin Sumberg is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that Bilzin Sumberg has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, Bilzin Sumberg is seeking reimbursement only for the amount actually paid by Bilzin Sumberg to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: **NONE**

I hereby certify that the foregoing is true and correct.

Dated this 29th day of May, 2012.


By:    /s Mindy A. Mora    
            Mindy a. Mora
            Florida Bar No: 678910

## EXHIBIT "5"
## DETAILED DESCRIPTION OF SERVICES



## REVISED INVOICE -
## THIS INVOICE REPLACES INVOICE #208970

May 23, 2012

Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL  33309

Invoice #   213069

FOR PROFESSIONAL SERVICES RENDERED
         THROUGH February 29, 2012

Atty - MAM
Client No. 79451/35741

RE:  Chapter 11 Bankruptcy

---

## MATTER TASK SUMMARY

BALANCE AS OF- 02/29/12

| TASK CODES | AMOUNT |
|---|---|
| B110 - Case Administration | $654.00 |
| B130 - Asset Disposition | $240.00 |
| B160 - Fee/Employment Applications | $3,262.00 |
| B210 - Business Operations | $1,553.50 |
| B320 - Plan and Disclosure Statement (including Business Plan) | $21,645.50 |
| B350 - Settlement & Compromise | $4,579.00 |
| B430 - Litigation Consulting | $16,627.00 |
| B460 - State Court Injunction Litigation | $26,855.50 |
| B470 - State Court Foreclosure Litigation | $7,113.00 |
| **Total Professional Fees This Period:** | **$82,529.50** |
| *Less Discount:* | *-$8,252.95* |
| **Total** | **$74,276.55** |

| SUMMARY OF FEES FOR PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 34.20 | $600.00 | $20,520.00 |
| Ferrer, Jose M | 33.60 | $495.00 | $16,632.00 |
| Jones, Jason Z | 2.20 | $495.00 | $1,089.00 |
| Proctor, Jerry B | 1.00 | $525.00 | $525.00 |
| Sakalo, Jay M | 1.50 | $550.00 | $825.00 |
| Gielchinsky, Daniel Y | 39.00 | $435.00 | $16,965.00 |
| Snyder, Jeffrey I | 0.40 | $410.00 | $164.00 |
| Trevorrow, Tara V | 43.80 | $385.00 | $16,863.00 |
| Flores, Luisa M | 24.30 | $235.00 | $5,710.50 |
| Tucci, Maria | 10.30 | $235.00 | $2,420.50 |
| Varela, Ana Carolina | 3.50 | $215.00 | $752.50 |
| Darling, Adele K | 0.30 | $210.00 | $63.00 |
| | | | |
| **PROFESSIONAL FEES THIS PERIOD** | | | **$82,529.50** |
| LESS DISCOUNT | | | **-**$8,252.95 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | | **$74,276.55** |

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---|
| Photocopies - Outside Service | $290.75 |
| Long Distance Telephone | $18.24 |
| Long Distance Telephone-Outside Services | $75.48 |
| Messenger Services | $119.00 |
| Pacer - Online Services | $-117.60 |
| Postage | $161.00 |
| Transcript of Deposition | $918.50 |
| Westlaw-Online Legal Research | $1,850.37 |
| Copies | $1,366.80 |
| | |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$4,682.54* |

| | |
|---|---|
| **TOTAL BALANCE DUE THIS PERIOD** | **$78,959.09** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| 02/02/12 | LMF | 0.80 | 188.00 | Draft, finalize, file and serve notice of unavailability on behalf of Mindy Mora. |
| 02/03/12 | LMF | 0.60 | 141.00 | Research Sunbiz and Miami-Dade Government regarding procedures for changing addresses for specific parcels. |
| 02/06/12 | LMF | 0.30 | 70.50 | Meet with attorney regarding procedures for changes of address for parcels and email required form. |
| 02/08/12 | ACV | 0.10 | 21.50 | Obtain objection to renewed motion to value collateral for Daniel Y. Gielchinsky. |
| 02/08/12 | LMF | 0.40 | 94.00 | Attend to filing response to motion to convert case to chapter 7. |
| 02/14/12 | ACV | 0.10 | 21.50 | Serve order denying, in part, and scheduling further hearing on debtors' renewed motion to value collateral, prepare certificate of service and file COS electronically |
| 02/14/12 | LMF | 0.50 | 117.50 | Emails and office conference regarding transcript on 341 meeting and arrange to pick up copy of CD from UST's office. |

PROFESSIONAL SERVICES:                                                              $  654.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 2.60 | $235.00 | $611.00 |
| Varela, Ana Carolina | 0.20 | $215.00 | $43.00 |
| *TOTAL* | *2.80* | | *$654.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: ASSET DISPOSITION

| 02/15/12 | MAM | 0.20 | 120.00 | Email G. Moses regarding offer on east parcel. |
|---|---|---|---|---|
| 02/16/12 | MAM | 0.20 | 120.00 | Attention to inquiry on sale of property and referral to Creditors Committee counsel. |

PROFESSIONAL SERVICES:     $ 240.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.40 | $600.00 | $240.00 |
| *TOTAL* | *0.40* | | *$240.00* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 02/08/12 | LMF | 0.20 | 47.00 | Review costs for January 2012. |
| 02/14/12 | LMF | 0.60 | 141.00 | Finalize changes to costs for statement of fees for January and confirm with M. Mora regarding 10% discount. |
| 02/15/12 | LMF | 0.90 | 211.50 | Attend to emails between M. Mora and accounting and prepare notice and serve monthly fee statement to all notice parties. |
| 02/27/12 | TVT | 0.10 | 38.50 | Interoffice conferences with M. Mora and L. Flores regarding fee application. |
| 02/27/12 | LMF | 5.20 | 1,222.00 | Complete draft of first interim fee application and corresponding exhibits. |
| 02/28/12 | TVT | 2.50 | 962.50 | Draft description of services insert for fee application, including review of all billing statements to date for same. |
| 02/29/12 | LMF | 1.70 | 399.50 | Finalize and organize exhibits to first interim fee application (.8); revise exhibits and fee application per attorney's comments (.7); file application (.2). |
| 02/29/12 | MAM | 0.40 | 240.00 | Review and revise fee application. |

PROFESSIONAL SERVICES:                                                                      $ 3,262.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.40 | $600.00 | $240.00 |
| Trevorrow, Tara V | 2.60 | $385.00 | $1,001.00 |
| Flores, Luisa M | 8.60 | $235.00 | $2,021.00 |
| *TOTAL* | *11.60* | | *$3,262.00* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: BUSINESS OPERATIONS

| 02/06/12 | MAM | 0.20 | 120.00 | Attention to change of address with County. |
|---|---|---|---|---|
| 02/16/12 | MAM | 0.10 | 60.00 | Attention to information for Monthly Operating Report. |
| 02/21/12 | MAM | 0.20 | 120.00 | Attention to MORs submission. |
| 02/22/12 | LMF | 0.10 | 23.50 | Follow up for monthly operating reports pending. |
| 02/24/12 | LMF | 0.60 | 141.00 | Attend to review of monthly operating reports and issue with report for Town Center. |
| 02/24/12 | JZJ | 0.50 | 247.50 | Review Monthly operating reports and emails regarding same. |
| 02/27/12 | JZJ | 0.90 | 445.50 | Review Monthly operating report and emails to and from Frank Di Marco regarding same. |
| 02/28/12 | JZJ | 0.40 | 198.00 | Telephone call with F. Dimarco regarding Monthly operating reports. |
| 02/28/12 | JZJ | 0.40 | 198.00 | Review prior monthly reports and prepare for call with F. Dimarco. |

PROFESSIONAL SERVICES:                                                     $  1,553.50

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.50 | $600.00 | $300.00 |
| Jones, Jason Z | 2.20 | $495.00 | $1,089.00 |
| Flores, Luisa M | 0.70 | $235.00 | $164.50 |
| *TOTAL* | *3.40* | | *$1,553.50* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| Date | Atty | Hrs | Amount | Description |
|---|---|---|---|---|
| 02/01/12 | TVT | 0.70 | 269.50 | Email correspondence and telephone conference with G. Moses regarding creditor trust (.2); interoffice conference with M. Mora regarding same (.2); review prior plans for trust provisions (.3). |
| 02/02/12 | TVT | 1.80 | 693.00 | Legal research regarding strip down of lien obligations (1.7); interoffice conference with M. Mora regarding same (.1). |
| 02/02/12 | MAM | 1.00 | 600.00 | Conference call with J. Guso, D. Martin, B. Pearl, and D. Gielchinsky regarding plan strategy. |
| 02/03/12 | TVT | 4.00 | 1,540.00 | Review form of creditor trust agreement (.3); revise plan and disclosure statement to incorporate creditor trust provisions, including all related internal references regarding distrubtions (3.1); interoffice conference with S. Wells regarding same (.3); legal research regarding payment of special assessments (.3). |
| 02/06/12 | TVT | 2.50 | 962.50 | Revise plan and disclosure statement to add supplemental provisions to facilitate trust. |
| 02/07/12 | TVT | 0.50 | 192.50 | Review and revise plan and disclosure statement. |
| 02/07/12 | TVT | 0.30 | 115.50 | Strategy conference with M. Mora and J. Guso. |
| 02/07/12 | TVT | 1.00 | 385.00 | Interoffice conference with M. Mora regarding revisions to plan and disclosure statement. |
| 02/07/12 | MAM | 1.80 | 1,080.00 | Telephone conference with J. Guso regarding plan issues (.3); review and revise disclosure statement and plan (1.5). |
| 02/08/12 | TVT | 5.40 | 2,079.00 | Revise plan and disclosure statement per M. Mora comments, including drafting new background and case description sections (5.1); prepare and circulate redline copies of same (.2); revise plan and disclosure statement per creditor committee comments (.1). |
| 02/08/12 | TVT | 0.40 | 154.00 | Pull, circulate, and review CDD plan and disclosure statement. |
| 02/08/12 | TVT | 4.00 | 1,540.00 | Finalize disclosure statement and exhibits with M. Mora and L. Flores (3.5); multiple strategy conferences and various email correspondence with A. Adler, J. Guso, and H. Fishkind regarding same (.5). |
| 02/08/12 | MAM | 5.00 | 3,000.00 | Review and revise disclosure statement and plan for filing (3.9); telephone conference with G. Moses regarding same (.1); numerous telephone conferences with J. Guso H. Fishkind, B. Pearl and A. Adler regarding plan and disclosure statement (1.0). |
| 02/08/12 | LMF | 3.70 | 869.50 | Work with attorneys on finalizing disclosure statement, plan exhibits and attend to filing same. |
| 02/09/12 | TVT | 0.50 | 192.50 | Prepare redline copies, review and supervise editing for formatting, and send to chambers and other parties in interest. |
| 02/09/12 | TVT | 3.50 | 1,347.50 | Legal research regarding adjustment of governmental liens, municipal debts, and chapter 9. |
| 02/09/12 | ACV | 0.40 | 86.00 | Create and plan and disclosure statement for competing plans. |
| 02/09/12 | MAM | 2.00 | 1,200.00 | Attention to District Plan. |
| 02/09/12 | LMF | 1.30 | 305.50 | Review erroneous order entered by court regarding Disclosure Statement and telephone conference with chambers regarding same (.4); attend to service of response to motion to convert and amended disclosure statement and plan and prepare and file certificates of service for same (.9). |
| 02/10/12 | TVT | 0.20 | 77.00 | Review joint objection to motion to value. |
| 02/10/12 | TVT | 0.30 | 115.50 | Review CDD plan and disclosure statement. |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/10/12 | TVT | 1.90 | 731.50 | Legal research regarding municipal bankruptcies (1.8); interoffice conference with M. Mora regarding same (.1). |
| 02/10/12 | ACV | 0.80 | 172.00 | Compile, organize and index documents in preparation for 2/13 hearing on renewed motion to value collateral. |
| 02/10/12 | MAM | 0.20 | 120.00 | Telephone conference with G. Moses regarding mediation. |
| 02/10/12 | MAM | 0.40 | 240.00 | Telephone conference with S. Schneiderman regarding response to motion to dismiss or convert. |
| 02/12/12 | TVT | 1.10 | 423.50 | Review case law for hearing (.8); legal research regarding chapter 9 (.3). |
| 02/13/12 | TVT | 3.00 | 1,155.00 | Prepare for and attend hearing on renewed motion to value. |
| 02/13/12 | TVT | 3.90 | 1,501.50 | Legal research regarding chapter 9, revenue bond financing, and municipalities (3.7); interoffice conference with J. Snyder regarding lien strip-down (.2). |
| 02/13/12 | JIS | 0.40 | 164.00 | Conference with T. Trevorrow re: 2/13 hearing and plan issues. |
| 02/14/12 | LMF | 0.60 | 141.00 | Attend to emails and office conference regarding disclosure statement. |
| 02/17/12 | TVT | 0.10 | 38.50 | Email correspondence and interoffice conference with M. Mora regarding objection to CDD disclosure statement. |
| 02/23/12 | TVT | 0.30 | 115.50 | Interoffice conferences with M. Mora and L. Flores regarding plan status and filing deadlines (.2); email correspondence regarding same (.1). |
| 02/24/12 | TVT | 0.10 | 38.50 | Email from M. Thornton regarding objections to disclosure statement. |

**PROFESSIONAL SERVICES:**                                                  $ 21,645.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 10.40 | $600.00 | $6,240.00 |
| Snyder, Jeffrey I | 0.40 | $410.00 | $164.00 |
| Trevorrow, Tara V | 35.50 | $385.00 | $13,667.50 |
| Flores, Luisa M | 5.60 | $235.00 | $1,316.00 |
| Varela, Ana Carolina | 1.20 | $215.00 | $258.00 |
| *TOTAL* | *53.10* | | *$21,645.50* |

RE: SETTLEMENT & COMPROMISE

| Date | TK | Hours | Amount | Description |
|------|-----|-------|--------|-------------|
| 02/06/12 | MAM | 0.30 | 180.00 | Telephone conference with P. Hudson regarding settlement (.2); telephone conference with J. Guso regarding same (.1). |
| 02/24/12 | MAM | 2.00 | 1,200.00 | Attention to settlement term sheets and review and revise same (1.0); telephone conference with J. Guso regarding same (.4); telephone conference with I. Kodsi regarding settlement (.6). |
| 02/27/12 | TVT | 0.20 | 77.00 | Review drafts of joint settlement. |
| 02/27/12 | MAM | 2.00 | 1,200.00 | Review and revise term sheet (.5); numerous telephone conferences with J. Guso, P. Martin, I. Kodsi, G. Moses, P. Hudson and S. Schneiderman regarding term sheet (1.2); emails regarding discovery and term sheet (.3). |
| 02/28/12 | TVT | 0.20 | 77.00 | Review revisions to settlement term sheet. |
| 02/28/12 | JMS | 1.50 | 825.00 | Further revisions to settlement agreement and email to client thereon (1.2); emails with J. Markowitz regarding same (.3). |
| 02/28/12 | MAM | 0.70 | 420.00 | Attention to revised term sheet and review with client (.5); email and telephone conference with P. Hudson regarding same. |
| 02/29/12 | MAM | 1.00 | 600.00 | Attention to final revisions to term sheet; review and revise motion for status conference and execution of term sheet. |

**PROFESSIONAL SERVICES:**                                                                 $  4,579.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Mora, Mindy A | 6.00 | $600.00 | $3,600.00 |
| Sakalo, Jay M | 1.50 | $550.00 | $825.00 |
| Trevorrow, Tara V | 0.40 | $385.00 | $154.00 |
| *TOTAL* | *7.90* | | *$4,579.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE: LITIGATION CONSULTING

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 02/02/12 | TVT | 0.10 | 38.50 | Email D. Galler regarding independent contractor agreement. |
| 02/06/12 | AKD | 0.30 | 63.00 | Retrieve cases. |
| 02/06/12 | MAT | 0.90 | 211.50 | Prepare binder with case law cited in Landmark's Opposition to Motion for Temporary Injunction; prepare index thereto. |
| 02/06/12 | MAM | 2.80 | 1,680.00 | Prepare Kodsi affidavit in support of response to motion to dismiss or convert (2.0); review Kodsi deposition transcript to prepare affidavit (.8). |
| 02/06/12 | LMF | 1.10 | 258.50 | Organize various deposition exhibits and notebooks for attorney. |
| 02/07/12 | TVT | 1.50 | 577.50 | Review and revise Kodsi affidavit (.3); draft response to motion to convert (1.0); revise same per M. Mora comments (.2). |
| 02/07/12 | TVT | 2.00 | 770.00 | Interoffice conference with M. Mora regarding drafting of response to motion to convert. |
| 02/07/12 | MAM | 0.50 | 300.00 | Review and revise Kodsi affidavit and review with Kodsi. |
| 02/07/12 | MAM | 1.40 | 840.00 | Review and revise Response to Motion to Convert or Dismiss (1.0); conferences with B. Pearl, D. Martin and P. Martin, and with J. Guso regarding same (.4). |
| 02/08/12 | TVT | 0.30 | 115.50 | Email correspondence and interoffice conferences with D. Gielshinsky and L. Flores regarding CDD summary judgment motion (.2); search prior email correspondence regarding same (.1). |
| 02/08/12 | TVT | 0.20 | 77.00 | Review response to motion to convert. |
| 02/08/12 | ACV | 0.50 | 107.50 | Split production documents manually. |
| 02/08/12 | MAM | 1.40 | 840.00 | Review and revise Response and attachments (1.); telephone conference with J. Guso regarding same (.4). |
| 02/08/12 | JBP | 0.30 | 157.50 | Conference regarding legislative/CDD issues. |
| 02/08/12 | JBP | 0.40 | 210.00 | Review F.S. Section 190.046. |
| 02/08/12 | JBP | 0.30 | 157.50 | Analyze response regarding subdivision issues. |
| 02/08/12 | LMF | 0.80 | 188.00 | Assist litigation department in obtaining all proper foreclosure documents for preparation for hearing. |
| 02/09/12 | TVT | 0.10 | 38.50 | Attention to litigation deadlines. |
| 02/09/12 | ACV | 1.60 | 344.00 | Continue manually splitting production documents (1.3); prepare and deliver CD to Berger Singerman (.2); coordinate with TerraGroup regarding pick up of CD (.1). |
| 02/09/12 | MAM | 0.30 | 180.00 | Preparation for upcoming hearings. |
| 02/10/12 | MAM | 0.50 | 300.00 | Review and revise comment on judgments proposed by CDD and attention to reply brief. |
| 02/10/12 | MAM | 2.50 | 1,500.00 | Prepare for hearing on renewed motion on valuation. |
| 02/13/12 | DYG | 1.60 | 696.00 | Attend portion of hearing on motion to have court appoint independent expert, subsequent discussions with team regarding strategy (1.2), brief review and analysis of Motion to Appoint Trustee (.4). |
| 02/13/12 | TVT | 0.10 | 38.50 | Review motion to appoint examiner. |
| 02/13/12 | MAM | 3.00 | 1,800.00 | Prepare for and attend hearing on renewed motion to value property. |
| 02/13/12 | MAM | 0.50 | 300.00 | Telephone calls and emails regarding proposed judicial settlement conference (.3); attention to revised form of judgment in favor of District and comment on same (.2). |
| 02/13/12 | MAM | 0.30 | 180.00 | Attention to motion for appointment of chapter 11 trustee. |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/13/12 | LMF | 2.10 | 493.50 | Download copy of motion to appoint trustee for attorney's review (.1); meet with attorney regarding 341 meeting and case law (.1); arrange to obtain copy of 341 meeting of creditors' transcript (.3); compile all case law cited on motion and index and prepare notebook for same (1.6). |
| 02/14/12 | DYG | 0.20 | 87.00 | E-mails with P. Hutton, Esq. and client, discussion with Mindy A. Mora, Esq. concerning depositions of witnesses. |
| 02/14/12 | TVT | 0.10 | 38.50 | Review scheduling order and order on motion to value. |
| 02/14/12 | MAM | 1.60 | 960.00 | Conference with I. Kodsi regarding strategy (.5); telephone conference with J. Guso regarding same (.3); telephone conference with J. Guso regarding meeting with BTI (.1); attention to court's orders (.3); attention to discovery issues with motion to dismiss (.4). |
| 02/15/12 | DYG | 0.30 | 130.50 | Calls and e-mails with J Hutton, Esq. concerning depositions and discovery schedule. |
| 02/16/12 | MAM | 0.40 | 240.00 | Email I. Kodsi regarding 2/13 hearing transcript (.1); attention to various emails on discovery issues (.3). |
| 02/17/12 | DYG | 0.30 | 130.50 | Confer with G. Moses, Esq. on 2/16 and with A. Maxwell, Esq. today (.3). |
| 02/17/12 | TVT | 0.30 | 115.50 | Prepare list of litigation deadlines for M. Mora. |
| 02/17/12 | MAM | 0.10 | 60.00 | Email I. Kodsi, D. Martin regarding deadlines. |
| 02/21/12 | DYG | 1.50 | 652.50 | Confer with J. Guso, Esq. and Mindy A. Mora, Esq. concerning case handling issues, e-mail with plan sponsor, e-mails regarding valuation expert candidates (.4), listen to CD recording of 341(a) creditors' committee meeting to verify responses concerning compensation issues (.4), prepare, revise and file agreed notice of deposition for Anthony V. Alfieri (.7). |
| 02/21/12 | LMF | 0.70 | 164.50 | Finalize agreed notice of deposition, attend to filing and serving same and arranging for court reporter and conference room. |
| 02/23/12 | LMF | 2.10 | 493.50 | Compile all necessary documents and begin drafting first interim fee application for Bilzin Sumberg. |
| 02/23/12 | MAM | 0.70 | 420.00 | Telephone conference with S. Schneiderman regarding US Trustee Motion to Appoint Chapter 11 Trustee (.4); telephone conference with J. Guso regarding strategy (.3). |
| 02/24/12 | DYG | 0.60 | 261.00 | Confer with Mindy A. Mora Esq. concerning case status, research and provide names of potential appraisal experts for Court's use (.4), participate in call with client and Mindy A. Mora, Esq. (.2). |
| 02/24/12 | TVT | 0.20 | 77.00 | Draft response to motion to convert. |
| 02/24/12 | MAM | 0.30 | 180.00 | Attention to reply of CDD. |
| 02/27/12 | TVT | 0.30 | 115.50 | Draft response to motion to convert. |
| 02/29/12 | TVT | 0.10 | 38.50 | Email correspondence with M. Mora regarding litigation deadlines. |

**PROFESSIONAL SERVICES:** $ 16,627.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 16.30 | $600.00 | $9,780.00 |
| Proctor, Jerry B | 1.00 | $525.00 | $525.00 |
| Gielchinsky, Daniel Y | 4.50 | $435.00 | $1,957.50 |
| Trevorrow, Tara V | 5.30 | $385.00 | $2,040.50 |
| Flores, Luisa M | 6.80 | $235.00 | $1,598.00 |
| Tucci, Maria | 0.90 | $235.00 | $211.50 |
| Varela, Ana Carolina | 2.10 | $215.00 | $451.50 |
| Darling, Adele K | 0.30 | $210.00 | $63.00 |
| *TOTAL* | *37.20* | | *$16,627.00* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: STATE COURT INJUNCTION LITIGATION

| | | | | |
|---|---|---|---|---|
| 02/01/12 | MAT | 0.20 | 47.00 | Review emails regarding privilege log; prepare email to Daniel Gielchinsky regarding same. |
| 02/02/12 | DYG | 2.00 | 870.00 | Conference call with plan sponsor, M. Mora, Esq. and J. Guso, Esq. concerning various strategic matters (1.0), e-mail status updates to J. Guso, Esq. and S. Amster, Esq. (.2), review and revise follow up letter requests to CDD board members concerning public records requests (.4), begin to review pleadings in support of quo warrantor action and e-mail from A. Maxwell, Esq. (.4) |
| 02/02/12 | JMF | 0.20 | 99.00 | Review various email exchanges between A. Maxwell, J. Guso and D. Gielchinsky regarding deadline for records request. |
| 02/03/12 | DYG | 2.70 | 1,174.50 | Phone conference and e-mails with S. Amster, Esq. and J. Guso, Esq., (.3), e-mail to D. Freedman, Esq. concerning opposition to emergency motion (.1), thorough review and analysis of draft pleadings in support of quo warranto action (1.2), draft, revise and send petition by e-mail with attachments to Attorney General's office concerning request to review matter (.7), legal research of authority by AG to issue same (.4). |
| 02/03/12 | JMF | 0.90 | 445.50 | Various email exchanges with D. Gielchinsky, J. Guso, A. Maxwell and D. Martin regarding actions affecting motion for temporary injunction (.2); preliminary review response in opposition to motion for temporary injunction (.4); review of email by D. Gielchinsky to Attorney Generals Bondi and Smith requesting institution of Writ of Quo Warranto (.2); review of email response by Attorney General's office (.1). |
| 02/06/12 | DYG | 1.50 | 652.50 | Continued review and analysis of CDD's response to emergency motion for injunction on 2/3 and 2/5 (.7), exchange e-mails with B. Pearl, Esq. and S. Amster, Esq., calls to J. Guso, Esq. and S. Amster, Esq., arrange conference call with J. Ferrer, Esq. and A. Maxwell, Esq. (.8). |
| 02/06/12 | DYG | 2.50 | 1,087.50 | Review and analysis of Kodsi affidavit in connection with foreclosure action, exchange e-mails and calls with S.Amster Esq. and J. Guso, Esq. (.8), thorough review and research of cases cited in CDD's response to emergency motion for injunction (1.7). |
| 02/07/12 | DYG | 3.80 | 1,653.00 | Participate in phone conference with plan sponsor's counsel concerning response and substance of reply in connection with emergency motion (.6), complete research and analysis of cases cited by CDD in response brief (.7), analyze discovery in anticipation of providing exhibits to reply papers (.6), draft, revise and circulate Kodsi reply affidavit (1.8), e-mails with S. Amster, Esq. concerning foreclosure (.1). |
| 02/07/12 | JMF | 0.60 | 297.00 | Prepare for and participate in telephone conference with D. Gielchinsky, J. Guso, A. Maxwell, and C. Wellstead regarding CDD's response in opposition to motion for temporary injunction (.6). |
| 02/07/12 | MAT | 0.20 | 47.00 | Conference with Jose Ferrer and Daniel Gielchinsky regarding case. |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/08/12 | DYG | 5.80 | 2,523.00 | Review and revise Kodsi Affidavit in reply to emergency motion for injunction (.4), circulate revised draft to counsel and client with correspondence and coordination of signed affidavit (.4), review and select exhibits to attach to affidavit (.3), discuss same with J. Ferrer, Esq. and paralegal (.2), e-mails with plan sponsor and D. Lyles, Esq. concerning CDD board members' compliance with open public records requests (.2), e-mails and calls with S. Amster, Esq. and B. Pearl concerning foreclosure matter and obtain and review CDD's opposition to motion to amend defenses in foreclosure matter (.6), circulate e-mail concerning overview of competing plan after discussion with B. Pearl (.2), e-mails with D. Lyles, Esq. and arrange to obtain materials in response to public records notice (.4), revise, redraft and circulate affidavit for I. Kodsi in opposition to motion for summary judgment in foreclosure matter (2.2), call from client and S. Amster, Esq. to discuss and revise affidavit in connection with emergency motion, revise and circulate same (.4), review and analysis of response to motion seeking to have court appoint independent valuation expert and review portions of cited cases (.5). |
| 02/09/12 | DYG | 6.80 | 2,958.00 | Extensive work on state court foreclosure and injunction motions, including multiple discussions with J. Ferrer, Esq., e-mails with S. Amster, Esq. and to client and plan sponsor and counsel (1.4), drafting and revisions to motion papers, reply affidavit and brief in further support of emergency motion, research cases cited in opposition and reply drafted by Akermann firm, facilitate filing affidavit in opposition to motion for summary judgment in foreclosure case (5.2), e-mails and call with L. Beame concerning confirmation hearing and follow up e-mail to L. Blanco, Esq. (.2) |
| 02/09/12 | JMF | 5.50 | 2,722.50 | Detailed review of response in opposition to motion for temporary injunction (1.3); review and suggest revisions to reply to opposition to motion for temporary injunction prepared by G. Maxwell (.7); review supporting affidavit of I. Kodsi (.2); various conferences with D. Gielchinsky regarding anticipated issues at hearing on motion for temporary injunction and strategy regarding same (1.5); conduct various research regarding substantial versus strict compliance with election laws, and various other relevant issues (1.8). |
| 02/10/12 | MAT | 5.60 | 1,316.00 | Assemble case law cited in Motion for Preliminary Injunction and the Reply to Defendants' Opposition to Preliminary Injunction (4.1); assemble hearing binders for Judge Cardone and Jose Ferrer in preparation for 2/16/12 hearing regarding Plaintiff's Emergency Motion for Preliminary Injunction (.9); prepare index to case law and binders (.6). |
| 02/10/12 | JMF | 5.50 | 2,722.50 | Various email exchanges with J. Guso, B. Pearl and A. Maxwell regarding additional revisions to reply to opposition to motion for temporary injunction (.2); revise reply and affidavit accordingly (1.6); various email exchanges with B. Pearl attaching same for his review and comment (.1); telephone conference with A. Maxwell and B. Pearl regarding same and strategy (.4); various email exchanges and telephone conferences with S. Amster regarding need for having I. Kodsi review and executed revised affidavit (.3); finalize reply and supporting affidavit for filing (.4); draft cover letter to Judge Cardonne regarding same (.1); continue research regarding effect of no-election on legal composition of CDD board (2.4). |

| 02/13/12 | DYG | 1.40 | 609.00 | Confer with J. Ferrer, Esq. and develop strategy for handling emergency motion for injunction (.6), review and analysis of comments from plan sponsor regarding records produced by CDD board and begin to review portions of those records (.8). |
|---|---|---|---|---|
| 02/13/12 | JMF | 1.60 | 792.00 | Begin review of Defendants' motion to dismiss complaint (.4); conference with D. Gielchinsky regarding strategy with respect to same in light of today's hearing in bankruptcy court (.4); review email exchange between D. Gielchinsky and B. Pearl regarding posting of bond in the event court grants temporary injunction (.1); begin outlining argument for Thursday's hearing (.7). |
| 02/14/12 | JMF | 0.20 | 99.00 | Email exchange with B. Pearl regarding copies of materials to be used at upcoming hearing (.1); email exchange with D. Gielchinsky and M. Mora regarding settlement conversations (.1). |
| 02/15/12 | DYG | 0.80 | 348.00 | Multiple e-mails with client and plan sponsor and call with client regarding hearing on emergency motion (.4), internal conferences regarding strategy for hearing and phone conference with court (.4). |
| 02/15/12 | JMF | 0.50 | 247.50 | Participate in status conference with Judge and opposing counsel (.3); various email exchanges regarding same (.2). |
| 02/16/12 | DYG | 3.80 | 1,653.00 | Confer with J. Ferrer, Esq. to discuss strategy for hearing on emergency motion and call with court (.8), attendance at hearing on emergency motion (2.2), subsequent discussions and e-mails with client and plan sponsor regarding outcome of hearing and next steps (.8). |
| 02/16/12 | MAT | 0.70 | 164.50 | Preparation for 2/16/2012 hearing (.7). |
| 02/16/12 | JMF | 7.60 | 3,762.00 | Continue preparing for hearing on motion for temporary injunction (5.2); various emails with J. Guso and D. Gielchinsky regarding same (.2); telephone conference with J. Shubin regarding same (.3); participate in hearing on motion for temporary injunction (1.3); post-hearing conference with I. Kodis, D. Gielchinsky and B. Pearl (.4); various email exchanges with D. Gielchinsky and J. Guso regarding hearing results (.2) |
| 02/16/12 | MAM | 0.20 | 120.00 | Telephone conference with B. Pearl regarding state court proceeding. |
| 02/17/12 | JMF | 0.70 | 346.50 | Various email exchanges with D. Freedman regarding language of proposed order to Judge Cardonne denying motion for temporary injunction (.2); draft proposed order (.2); draft cover letter to Judge Cardonne enclosing same (not sent) (.2); review email from opposing counsel attaching cover letter to Judge Cardonne enclosing agreed proposed order (.1). |
| 02/21/12 | JMF | 0.10 | 49.50 | Review opposing counsel's notice of filing notice of publication of November 9, 2011 meeting. |
| 02/21/12 | JMF | 0.10 | 49.50 | Review email exchange between D.Gielchinsky and opposing counsel's office confirming receipt of foreclosure judgments. |

**PROFESSIONAL SERVICES:**                                                                 $ 26,855.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $600.00 | $120.00 |
| Ferrer, Jose M | 23.50 | $495.00 | $11,632.50 |
| Gielchinsky, Daniel Y | 31.10 | $435.00 | $13,528.50 |
| Tucci, Maria | 6.70 | $235.00 | $1,574.50 |
| *TOTAL* | *61.50* | | *$26,855.50* |

RE: STATE COURT FORECLOSURE LITIGATION

| 02/09/12 | JMF | 2.90 | 1,435.50 | Various conferences with D. Gielchinsky regarding taking on representation and general background of foreclosure case, affidavit in opposition to motion for summary judgment, and strategy going forward (.9); review and suggest revision to affidavit regarding erroneous date referenced therein (.2); draft motion of brief continuance, notice of filing affidavit in opposition to msj, and notice of hearing regarding motion for continuance (1.2); conference with D. Gielchinsky regarding revisions to same (.1); draft corrected notice of filing affidavit (.2); email exchange with opposing counsel regarding same (.1); draft letter to Judge Leesfield enclosing motion for brief continuance and corresponding notice of hearing (.2). |
|---|---|---|---|---|
| 02/10/12 | MAT | 2.70 | 634.50 | Assemble hearing binder for Jose Ferrer in preparation for 2/13/12 hearing regarding our Motion for Brief Continuance of Hearing on Motion for Summary Judgment (2.4); conference with Luisa Flores regarding foreclosure pleadings (.1); conference with Geanny Portes regarding documents to be legal keyed (.1); conference with Mayra Cordova regarding Complaints and Answers filed in foreclosure action (.1). |
| 02/10/12 | JMF | 1.90 | 940.50 | Coordinate telephonic hearing on motion for brief continuance with opposing counsel (.2); prepare for and participate in telephonic hearing (.4); various email exchanges with opposing counsel regarding proposed foreclosure judgments (.1); various email exchanges with M. Mora, J. Guso, A. Maxwell and D. Gielchinsky regarding form of same (.2); conference with M. Tucci regarding compiling necessary documents and exhibits for hearing on motion for summary judgment, and identify same (.2); research regarding inability to grant motion for summary judgment of foreclosure when motion for leave to amend affirmative defenses is pending (.8). |
| 02/12/12 | JMF | 1.20 | 594.00 | Compile documents for hearing tomorrow on plaintiff's motion for summary judgment (.5); email exchange with S. Amster regarding exhibit to motion for leave to amend affirmative defenses (.1); review cases to be used at tomorrow's hearing (.5); draft email to opposing counsel commenting on suggested revisions to proposed judgments (.1) |
| 02/13/12 | DYG | 2.60 | 1,131.00 | Appear for argument of summary judgment hearing, includes meeting to discuss strategy with J. Ferrer, Esq. prior to hearing (2.2), review and analysis of proposed form of final judgments (x 4) and provide comments regarding post judgment interest (.4). |
| 02/13/12 | JMF | 3.90 | 1,930.50 | Compile additional documents and exhibits for use at today's hearing (.3); meeting with D. Gielchinsky in preparation for same (.7); participate in motion for summary judgment hearing (1.5); brief conference with B. Pearl regarding same (.1); various email exchanges with opposing counsel regarding revisions to proposed judgments (.4); various email exchanges and conferences with D. Gielchinsky regarding same (.4); draft letter to Judge Leesfield advising of objections to proposed language of judgments (.3); review hearing transcript (.2). |



| | | | | |
|---|---|---|---|---|
| 02/14/12 | DYG | 0.40 | 174.00 | Review and revise proposed orders for judgment in foreclosure, exchange e-mails with D. Greenberg, Esq. and J. Ferrer, Esq. concerning language. |
| 02/14/12 | JMF | 0.20 | 99.00 | Various email exchanges with D. Freedman regarding correcting proposed judgments of foreclosure submitted to Judge Leesfield. |
| 02/21/12 | DYG | 0.40 | 174.00 | Review, analysis and distribution of orders (x 4) granting summary judgment motion, service on counsel and distribution to client, plan sponsor and counsel (.4). |

**PROFESSIONAL SERVICES:**                                                                 $ 7,113.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Ferrer, Jose M | 10.10 | $495.00 | $4,999.50 |
| Gielchinsky, Daniel Y | 3.40 | $435.00 | $1,479.00 |
| Tucci, Maria | 2.70 | $235.00 | $634.50 |
| *TOTAL* | *16.20* | | *$7,113.00* |

**Detailed Costs Advanced or Incurred**

| | | |
|---|---|---:|
| 01/05/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 53.03 |
| 01/05/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 105.26 |
| 01/06/12 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 10608618; DATE: 1/31/2012 - Account#306300 | 9.65 |
| 01/06/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 35.66 |
| 01/06/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 41.69 |
| 01/06/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 4.16 |
| 01/09/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 94.93 |
| 01/09/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 346.01 |
| 01/11/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 3.12 |
| 01/13/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 91.29 |
| 01/15/12 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 10608618; DATE: 1/31/2012 - Account#306300 | 27.18 |
| 01/17/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 74.34 |
| 01/18/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 8.21 |
| 01/18/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 26.10 |
| 01/19/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 60.00 |
| 01/19/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 25.99 |
| 01/20/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 5.30 |
| 01/20/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 123.52 |
| 01/20/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 202.44 |
| 01/23/12 | Long Distance Telephone-Outside Services-VENDOR: Premiere Global Services; INVOICE#: 10608618; DATE: 1/31/2012 - Account#306300 | 26.05 |
| 01/23/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012 - Account# 1000201074 | 143.59 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 01/23/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 170.10 |
| 01/23/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 75.00 |
| 01/24/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 79.85 |
| 01/24/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 8.42 |
| 01/25/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951430; DATE: 2/1/2012  -  Clients-35741 | 208.80 |
| 01/25/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 30.88 |
| 01/25/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 10.29 |
| 01/26/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951382; DATE: 1/31/2012  -  Clients-35741 | 404.50 |
| 01/27/12 | Long Distance Telephone-Outside Services-VENDOR: MINDY 3, P.A.; INVOICE#: T-MOB-01/27/12; DATE: 1/27/2012  -  Clients | 12.60 |
| 01/27/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 10.71 |
| 01/30/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824406213; DATE: 2/1/2012  -  Account# 1000201074 | 20.48 |
| 02/01/12 | Photocopies- 48 pgs @ 0.15/pg | 7.20 |
| 02/02/12 | Long Distance Telephone-(972)960-1222; 2 Mins. | 1.52 |
| 02/02/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/02/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/02/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/02/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/02/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 02/02/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/02/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/02/12 | Photocopies - Outside Service-PAYEE: Jim Gielda; REQUEST#: 119354; DATE: 2/28/2012. | 106.20 |
| 02/03/12 | Postage- | 2.25 |
| 02/03/12 | Postage- | 1.70 |
| 02/03/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/03/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/03/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/03/12 | Photocopies- 52 pgs @ 0.15/pg | 7.80 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |



| | | |
|---|---|---|
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/03/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 02/06/12 | Photocopies- 41 pgs @ 0.15/pg | 6.15 |
| 02/06/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 02/06/12 | Photocopies- 44 pgs @ 0.15/pg | 6.60 |
| 02/06/12 | Photocopies- 152 pgs @ 0.15/pg | 22.80 |
| 02/06/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/06/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/06/12 | Photocopies- 80 pgs @ 0.15/pg | 12.00 |
| 02/06/12 | Photocopies- 85 pgs @ 0.15/pg | 12.75 |
| 02/06/12 | Photocopies- 45 pgs @ 0.15/pg | 6.75 |
| 02/06/12 | Photocopies- 204 pgs @ 0.15/pg | 30.60 |
| 02/06/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/06/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/06/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/06/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/06/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/06/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/06/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/06/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/06/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/07/12 | Pacer - Online Services-Cancellation of: VENDOR: PACER SERVICE | -117.60 |
| | CENTER; INVOICE#: RB0120-Q42011; DATE: 1/4/2012  -  Account#RB0120 | |
| 02/07/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/07/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/07/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/07/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 02/08/12 | Postage- | 4.05 |
| 02/08/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/08/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/08/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 02/08/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 02/08/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 02/08/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |

| 02/08/12 | Photocopies- 118 pgs @ 0.15/pg | 17.70 |
|---|---|---|
| 02/08/12 | Photocopies- 48 pgs @ 0.15/pg | 7.20 |
| 02/08/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 02/08/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 02/08/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/08/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/08/12 | Photocopies- 72 pgs @ 0.15/pg | 10.80 |
| 02/08/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 02/08/12 | Photocopies- 47 pgs @ 0.15/pg | 7.05 |
| 02/08/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/08/12 | Photocopies- 44 pgs @ 0.15/pg | 6.60 |
| 02/08/12 | Photocopies- 44 pgs @ 0.15/pg | 6.60 |
| 02/08/12 | Photocopies- 43 pgs @ 0.15/pg | 6.45 |
| 02/08/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/08/12 | Photocopies- 40 pgs @ 0.15/pg | 6.00 |
| 02/08/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/08/12 | Photocopies- 26 pgs @ 0.15/pg | 3.90 |
| 02/08/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/08/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/08/12 | Long Distance Telephone-(407)234-2952; 9 Mins. | 6.84 |
| 02/08/12 | Long Distance Telephone-(407)234-2952; 1 Mins. | 0.76 |
| 02/08/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0125; DATE: 2/13/2012  -  Clients | 69.50 |
| 02/08/12 | Photocopies - Outside Service-Inv.# 2812 - PAYEE: Adam Freedman; REQUEST#: 119382; DATE: 2/29/2012. | 184.55 |
| 02/09/12 | Postage- | 3.45 |
| 02/09/12 | Postage- | 72.08 |
| 02/09/12 | Postage- | 5.04 |
| 02/09/12 | Postage- | 7.26 |
| 02/09/12 | Postage- | 5.66 |
| 02/09/12 | Postage- | 13.24 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/09/12 | Photocopies- 192 pgs @ 0.15/pg | 28.80 |
| 02/09/12 | Photocopies- 35 pgs @ 0.15/pg | 5.25 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/09/12 | Photocopies- 1,591 pgs @ 0.15/pg | 238.65 |
| 02/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/09/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |

| | | |
|---|---|---|
| 02/09/12 | Photocopies- 133 pgs @ 0.15/pg | 19.95 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 02/09/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/09/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/09/12 | Photocopies- 372 pgs @ 0.15/pg | 55.80 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 116 pgs @ 0.15/pg | 17.40 |
| 02/09/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 02/09/12 | Photocopies- 153 pgs @ 0.15/pg | 22.95 |
| 02/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/09/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/09/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 02/09/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/09/12 | Photocopies- 153 pgs @ 0.15/pg | 22.95 |
| 02/09/12 | Photocopies- 47 pgs @ 0.15/pg | 7.05 |
| 02/09/12 | Photocopies- 36 pgs @ 0.15/pg | 5.40 |
| 02/10/12 | Postage- | 13.92 |
| 02/10/12 | Long Distance Telephone-(561)514-4143; 1 Mins. | 0.76 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 02/10/12 | Photocopies- 29 pgs @ 0.15/pg | 4.35 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 02/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/10/12 | Photocopies- 107 pgs @ 0.15/pg | 16.05 |
| 02/10/12 | Photocopies- 107 pgs @ 0.15/pg | 16.05 |
| 02/10/12 | Photocopies- 27 pgs @ 0.15/pg | 4.05 |
| 02/10/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 02/10/12 | Photocopies- 58 pgs @ 0.15/pg | 8.70 |
| 02/10/12 | Photocopies- 213 pgs @ 0.15/pg | 31.95 |
| 02/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/10/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/10/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/10/12 | Photocopies- 66 pgs @ 0.15/pg | 9.90 |
| 02/10/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 02/10/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 02/10/12 | Photocopies- 21 pgs @ 0.15/pg | 3.15 |
| 02/10/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 02/10/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 02/10/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/10/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 194 pgs @ 0.15/pg | 29.10 |
| 02/10/12 | Photocopies- 29 pgs @ 0.15/pg | 4.35 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 99 pgs @ 0.15/pg | 14.85 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |

| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 02/10/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 02/10/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/10/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 02/10/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/10/12 | Photocopies- 34 pgs @ 0.15/pg | 5.10 |
| 02/10/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/10/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 02/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/10/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/10/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 02/10/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0125; DATE: 2/13/2012  -  Clients | 24.50 |
| 02/12/12 | Photocopies- 132 pgs @ 0.15/pg | 19.80 |
| 02/12/12 | Photocopies- 132 pgs @ 0.15/pg | 19.80 |
| 02/12/12 | Photocopies- 66 pgs @ 0.15/pg | 9.90 |
| 02/13/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/13/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/13/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 02/13/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 02/13/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/13/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 02/13/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| | | |
|---|---|---:|
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 72 pgs @ 0.15/pg | 10.80 |
| 02/13/12 | Photocopies- 40 pgs @ 0.15/pg | 6.00 |
| 02/13/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 02/13/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 02/13/12 | Photocopies- 33 pgs @ 0.15/pg | 4.95 |
| 02/13/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 02/13/12 | Photocopies- 66 pgs @ 0.15/pg | 9.90 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 32 pgs @ 0.15/pg | 4.80 |
| 02/13/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 02/13/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 02/13/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/13/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/13/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 02/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/13/12 | Photocopies- 9 pgs @ 0.15/pg | 1.35 |
| 02/13/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 02/13/12 | Photocopies- 35 pgs @ 0.15/pg | 5.25 |
| 02/13/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 02/13/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 02/13/12 | Photocopies- 49 pgs @ 0.15/pg | 7.35 |
| 02/13/12 | Photocopies- 28 pgs @ 0.15/pg | 4.20 |
| 02/13/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/13/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 12 pgs @ 0.15/pg | 1.80 |
| 02/13/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 76 pgs @ 0.15/pg | 11.40 |
| 02/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/13/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 02/13/12 | Photocopies- 61 pgs @ 0.15/pg | 9.15 |
| 02/13/12 | Photocopies- 61 pgs @ 0.15/pg | 9.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| 02/13/12 | Photocopies- 331 pgs @ 0.15/pg | 49.65 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/13/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 02/13/12 | Transcript of Deposition-VENDOR: OUELLETTE & MAULDIN; INVOICE#: 951562; DATE: 2/16/2012  -  Clients-35741 | 68.00 |
| 02/13/12 | Messenger Services-VENDOR: Xpress Courier Inc.; INVOICE#: 0126; DATE: 2/21/2012  -  Clients | 15.00 |
| 02/13/12 | Transcript of Deposition-VENDOR: Network Reporting Corporation; INVOICE#: 34637; DATE: 2/22/2012  -  Clients-35741 | 237.20 |
| 02/14/12 | Postage- | 0.85 |
| 02/14/12 | Postage- | 16.20 |
| 02/14/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/14/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/14/12 | Photocopies- 74 pgs @ 0.15/pg | 11.10 |
| 02/14/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/14/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/14/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/14/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/14/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/14/12 | Messenger Services-VENDOR: Concorde Express; INVOICE#: 1840; DATE: 2/17/2012  -  Account#BILZ16 | 10.00 |
| 02/15/12 | Long Distance Telephone-(630)272-3294; 6 Mins. | 4.56 |
| 02/15/12 | Long Distance Telephone-(630)573-7123; 1 Mins. | 0.76 |
| 02/16/12 | Long Distance Telephone-(214)220-7905; 1 Mins. | 0.76 |
| 02/16/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 02/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/16/12 | Photocopies- 273 pgs @ 0.15/pg | 40.95 |
| 02/16/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 02/16/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 02/16/12 | Photocopies- 74 pgs @ 0.15/pg | 11.10 |
| 02/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/16/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 02/16/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/16/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |



| | | |
|---|---|---|
| 02/16/12 | Photocopies- 91 pgs @ 0.15/pg | 13.65 |
| 02/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/16/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/17/12 | Long Distance Telephone-(516)248-8828; 2 Mins. | 1.52 |
| 02/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/17/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/21/12 | Postage- | 15.30 |
| 02/21/12 | Photocopies- 68 pgs @ 0.15/pg | 10.20 |
| 02/21/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/21/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/21/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 02/23/12 | Long Distance Telephone-(407)234-2952; 1 Mins. | 0.76 |
| 02/23/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 02/23/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 02/23/12 | Photocopies- 39 pgs @ 0.15/pg | 5.85 |
| 02/23/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 02/23/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 02/23/12 | Photocopies- 48 pgs @ 0.15/pg | 7.20 |
| 02/24/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/24/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/24/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/24/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/24/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/24/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/27/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/27/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 02/27/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 02/27/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/27/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/27/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 02/27/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |

| 02/27/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 02/27/12 | Photocopies- 126 pgs @ 0.15/pg | 18.90 |
| 02/28/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 02/28/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 02/29/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 02/29/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 02/29/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/29/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 02/29/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 02/29/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 02/29/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 02/29/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

**TOTAL COSTS ADVANCED OR INCURRED**          **$4,682.54**

**CURRENT BALANCE DUE THIS MATTER**          **$78,959.09**



April 14, 2012

Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL  33309

Invoice #   210829

FOR PROFESSIONAL SERVICES RENDERED
      THROUGH March 31, 2012

Atty - MAM
Client No. 79451/35741

RE:  Chapter 11 Bankruptcy

---

### MATTER TASK SUMMARY

**BALANCE AS OF- 03/31/12**

| TASK CODES | AMOUNT |
|---|---:|
| B110 - Case Administration | $2,180.50 |
| B130 - Asset Disposition | $6,938.50 |
| B160 - Fee/Employment Applications | $844.50 |
| B210 - Business Operations | $891.00 |
| B320 - Plan and Disclosure Statement (including Business Plan) | $1,372.00 |
| B350 - Settlement & Compromise | $180.00 |
| B430 - Litigation Consulting | $2,721.50 |
| | |
| ***Total Professional Fees This Period:*** | ***$15,128.00*** |
| *Less Discount:* | *-$1,512.80* |
| ***Total*** | ***$13,615.20*** |

| SUMMARY OF FEES FOR PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 3.60 | $600.00 | $2,160.00 |
| Jones, Jason Z | 3.70 | $495.00 | $1,831.50 |
| Gielchinsky, Daniel Y | 0.40 | $435.00 | $174.00 |
| Snyder, Jeffrey I | 0.40 | $410.00 | $164.00 |
| Trevorrow, Tara V | 22.70 | $385.00 | $8,739.50 |
| Wells, Stacia | 0.30 | $435.00 | $130.50 |
| Flores, Luisa M | 7.20 | $235.00 | $1,692.00 |
| Varela, Ana Carolina | 1.10 | $215.00 | $236.50 |
| | | | |
| **PROFESSIONAL FEES THIS PERIOD** | | | **$15,128.00** |
| | | | |
| LESS DISCOUNT | | | **-$1,512.80** |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | | **$13,615.20** |

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---|
| Long Distance Telephone | $4.56 |
| Transcript of Deposition | $381.86 |
| Westlaw-Online Legal Research | $749.53 |
| Copies | $180.60 |
| | |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$1,316.55* |

| | |
|---|---|
| **TOTAL BALANCE DUE THIS PERIOD** | **$14,931.75** |

Page 3

**Atty – MAM**
**Client No.: 79451/35741**

RE: CASE ADMINISTRATION

| Date | Init | Hours | Amount | Description |
|---|---|---|---|---|
| 03/01/12 | ACV | 0.40 | 86.00 | Serve fee application and notice of hearing, prepare certificate of service and file COS electronically. |
| 03/01/12 | LMF | 0.30 | 70.50 | Update service list with new notice of appearance. |
| 03/02/12 | LMF | 0.30 | 70.50 | Attend to several emails and revisions to notices to withdraw documents. |
| 03/08/12 | JZJ | 0.80 | 396.00 | Attention to review of monthly operating report and telephone conference with F. Dimarco, email to F Dimarco. |
| 03/08/12 | LMF | 0.20 | 47.00 | Attend to emails regarding pending monthly operating reports. |
| 03/09/12 | JZJ | 0.80 | 396.00 | Review monthly operating reports and emails to and from F. Dimarco regarding same and interoffice conference with L. Aparicio regarding same. |
| 03/09/12 | LMF | 0.60 | 141.00 | Attend to various email regarding finalizing monthly operating report for Town Center for month of January and resubmit copies of all monthly operating reports to Mr. Kodsi for signatures. |
| 03/12/12 | LMF | 0.30 | 70.50 | Attend to several emails regarding revised monthly operating reports and required signatures. |
| 03/13/12 | LMF | 1.30 | 305.50 | Obtain all proper signatures for the Debtor entities, finalize and file January monthly operating reports. |
| 03/22/12 | MAM | 0.20 | 120.00 | Attention to MOR issues. |
| 03/30/12 | LMF | 1.40 | 329.00 | Finalize and file all monthly operating reports for month of February 2012. |
| 03/30/12 | JZJ | 0.30 | 148.50 | Attention to issues regarding monthly operating reports including emails from F. DiMarco and interoffice conference with Luisa Flores. |

PROFESSIONAL SERVICES:                                            $ 2,180.50

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $600.00 | $120.00 |
| Jones, Jason Z | 1.90 | $495.00 | $940.50 |
| Flores, Luisa M | 4.40 | $235.00 | $1,034.00 |
| Varela, Ana Carolina | 0.40 | $215.00 | $86.00 |
| *TOTAL* | *6.90* | | *$2,180.50* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty – MAM
Client No.: 79451/35741

RE: ASSET DISPOSITION

| 03/14/12 | SW | 0.30 | 130.50 | Review T. Trevorrow mark-up of draft asset purchase agreement. |
|---|---|---|---|---|
| 03/15/12 | TVT | 6.50 | 2,502.50 | Detailed review and revisions of asset purchase agreement and sales motion (5.0); interoffice conferences with S. Wells regarding same (.4); interoffice conference with J. Snyder regarding same (.2); interoffice conference with S. Baena regarding same (.1); email correspondence to and from M. Mora regarding same (.7); interoffice conference with J. Sakalo regarding same (.1). |
| 03/15/12 | LMF | 0.30 | 70.50 | Review schedules and confirm if executory contracts exist in preparation for motion of sale order. |
| 03/16/12 | TVT | 0.40 | 154.00 | Telephone conference with and email to I. Kodsi regarding APA and sales procedure motion (.2); attention to deadlines regarding same (.2). |
| 03/22/12 | TVT | 2.10 | 808.50 | Review and begin comments upon Asset Purchase Agreement and sale motion. |
| 03/23/12 | TVT | 8.50 | 3,272.50 | Check revisions to Asset Purchase Agreement against revised redline of all changes to date (1.0); check revisions to Sale Motion against revised redline of all changes to date (1.8); email correspondence with M. Denberg regarding same (.1); email correspondence to M. Mark regarding same (.1); review and revise plan (3.3); email correspondence to and from G. Moses and M. Mora regarding same (.3); telephone conference with G. Moses and M. Mora regarding same (.3); email correspondence to and from P. Hudson regarding revisions to all documents (.3); negotiate final revisions to plan (1.3). |

PROFESSIONAL SERVICES:                                                              $ 6,938.50

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Trevorrow, Tara V | 17.50 | $385.00 | $6,737.50 |
| Wells, Stacia | 0.30 | $435.00 | $130.50 |
| Flores, Luisa M | 0.30 | $235.00 | $70.50 |
| *TOTAL* | *18.10* | | *$6,938.50* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 03/01/12 | LMF | 0.60 | 141.00 | Attend to coordinating and instructing on service to the proper notice parties for fee applications. |
| 03/06/12 | TVT | 0.10 | 38.50 | Email correspondence with M. Mora and L. Flores regarding invoices. |
| 03/06/12 | LMF | 0.60 | 141.00 | Obtain statement of fees and costs for month of February for attorney's review and attend to review and edits to costs. |
| 03/09/12 | TVT | 0.40 | 154.00 | Review prebill (.3); interoffice conferences with L. Flores regarding same (.1). |
| 03/09/12 | LMF | 0.20 | 47.00 | Email preliminary draft of statement of fees to Brian Pearl per request to M. Mora. |
| 03/09/12 | MAM | 0.10 | 60.00 | Attention to DiMarco request. |
| 03/13/12 | LMF | 0.30 | 70.50 | Prepare notice of fees for month of January 2012. |
| 03/15/12 | TVT | 0.20 | 77.00 | Email correspondence to and from M. Mora regarding creditors committee fees (.1); interoffice conference with L. Flores regarding same (.1). |
| 03/16/12 | TVT | 0.30 | 115.50 | Telephone conference with M. Thompson regarding potential fee settlement. |

PROFESSIONAL SERVICES:                                                                       $ 844.50

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.10 | $600.00 | $60.00 |
| Trevorrow, Tara V | 1.00 | $385.00 | $385.00 |
| Flores, Luisa M | 1.70 | $235.00 | $399.50 |
| *TOTAL* | *2.80* | | *$844.50* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: BUSINESS OPERATIONS

| 03/13/12 | JZJ | 0.50 | 247.50 | Review and revise Monthly operating reports and email to F. Dimarco regarding same. |
| 03/29/12 | JZJ | 1.30 | 643.50 | Attention to review of monthly operating reports and emails to/from F. Di Marco regarding same. |

PROFESSIONAL SERVICES:                                                        $  891.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Jones, Jason Z | 1.80 | $495.00 | $891.00 |
| *TOTAL* | *1.80* | | *$891.00* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| | | | | |
|---|---|---|---|---|
| 03/05/12 | LMF | 0.60 | 141.00 | Finalize and file notices to withdraw plan documents. |
| 03/15/12 | JIS | 0.40 | 164.00 | Conferences with T. Trevorrow regarding treatment of administrative claims, provisions in asset purchase agreement, etc. |
| 03/21/12 | TVT | 0.60 | 231.00 | Begin review of revised Asset Purchase Agreement, sale motion, plan, and disclosure statement. |
| 03/23/12 | MAM | 1.00 | 600.00 | Attention to plan issues (.7); telephone conference with G. Moses regarding same (.3). |
| 03/23/12 | LMF | 0.20 | 47.00 | Meet with attorney and review deadlines for finalizing and filing fee applications and supplements to same. |
| 03/26/12 | ACV | 0.60 | 129.00 | Create DS Binder for Mindy A. Mora and Tara V. Trevorrow. |
| 03/27/12 | TVT | 0.10 | 38.50 | Attention to email correspondence to and from G. Moses and from P. Hudson regarding disclosure statement hearing date. |
| 03/27/12 | ACV | 0.10 | 21.50 | Update creditor DS notebooks to include order setting hearing. |

PROFESSIONAL SERVICES:                                                                    $  1,372.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 1.00 | $600.00 | $600.00 |
| Snyder, Jeffrey I | 0.40 | $410.00 | $164.00 |
| Trevorrow, Tara V | 0.70 | $385.00 | $269.50 |
| Flores, Luisa M | 0.80 | $235.00 | $188.00 |
| Varela, Ana Carolina | 0.70 | $215.00 | $150.50 |
| *TOTAL* | *3.60* | | *$1,372.00* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: SETTLEMENT & COMPROMISE

| 03/05/12 | MAM | 0.30 | 180.00 | Attention to Notices of Withdrawal. |

PROFESSIONAL SERVICES:                                           $  180.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.30 | $600.00 | $180.00 |
| *TOTAL* | *0.30* | | *$180.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: LITIGATION CONSULTING

| | | | | |
|---|---|---|---|---|
| 03/02/12 | DYG | 0.40 | 174.00 | Confer with T. Trevorrow, Esq. concerning outcome of today's hearing (.2), review e-mail exchange between counsel concerning dismissal of state court injunction proceedings (.1), communicate with D. Freedman, Esq. concerning same (.1). |
| 03/02/12 | TVT | 0.50 | 192.50 | Draft notices of withdrawal (.3); email correspondence with M. Mora and L. Flores regarding same (.1); interoffice conference with G. Portes regarding same (.1). |
| 03/02/12 | TVT | 2.70 | 1,039.50 | Preparation for and attendance at status conference. |
| 03/02/12 | MAM | 2.00 | 1,200.00 | Attend hearing on status conference (1.7); telephone conference with I. Kodsi regarding same (.3). |
| 03/05/12 | TVT | 0.30 | 115.50 | Email correspondence with M. Mora regarding notices of withdrawal (.2); revise same (.1). |

PROFESSIONAL SERVICES:                                                            $ 2,721.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 2.00 | $600.00 | $1,200.00 |
| Gielchinsky, Daniel Y | 0.40 | $435.00 | $174.00 |
| Trevorrow, Tara V | 3.50 | $385.00 | $1,347.50 |
| *TOTAL* | *5.90* | | *$2,721.50* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## Detailed Costs Advanced or Incurred

| | | |
|---|---|---|
| 02/03/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 22.98 |
| 02/06/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 49.36 |
| 02/09/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 181.67 |
| 02/09/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 13.46 |
| 02/10/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 188.47 |
| 02/10/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 15.64 |
| 02/10/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 11.42 |
| 02/10/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 80.77 |
| 02/13/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 103.35 |
| 02/13/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 17.95 |
| 02/16/12 | Transcript of Deposition-VENDOR: Steinotype, Inc.; INVOICE#: 1232; DATE: 2/29/2012  -  Clients-35741 | 381.86 |
| 02/16/12 | Westlaw-Online Legal Research-VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 824570178; DATE: 3/1/2012  -  Account#1000201074 | 64.46 |
| 03/02/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/02/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 03/02/12 | Photocopies- 24 pgs @ 0.15/pg | 3.60 |
| 03/02/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 03/02/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 03/02/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 03/02/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 03/02/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 03/08/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 03/08/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/09/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 03/09/12 | Photocopies- 28 pgs @ 0.15/pg | 4.20 |
| 03/09/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 03/12/12 | Long Distance Telephone-(407)382-3256; 6 Mins. | 4.56 |
| 03/13/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 03/13/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 03/13/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/13/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |

| | | |
|---|---|---|
| 03/13/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/13/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/21/12 | Photocopies- 27 pgs @ 0.15/pg | 4.05 |
| 03/21/12 | Photocopies- 23 pgs @ 0.15/pg | 3.45 |
| 03/21/12 | Photocopies- 44 pgs @ 0.15/pg | 6.60 |
| 03/21/12 | Photocopies- 46 pgs @ 0.15/pg | 6.90 |
| 03/21/12 | Photocopies- 26 pgs @ 0.15/pg | 3.90 |
| 03/21/12 | Photocopies- 22 pgs @ 0.15/pg | 3.30 |
| 03/21/12 | Photocopies- 25 pgs @ 0.15/pg | 3.75 |
| 03/23/12 | Photocopies- 50 pgs @ 0.15/pg | 7.50 |
| 03/23/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 03/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/26/12 | Photocopies- 199 pgs @ 0.15/pg | 29.85 |
| 03/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/26/12 | Photocopies- 20 pgs @ 0.15/pg | 3.00 |
| 03/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 03/26/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 03/26/12 | Photocopies- 46 pgs @ 0.15/pg | 6.90 |
| 03/26/12 | Photocopies- 48 pgs @ 0.15/pg | 7.20 |
| 03/26/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 03/26/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 03/26/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/26/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 03/26/12 | Photocopies- 102 pgs @ 0.15/pg | 15.30 |
| 03/27/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 03/27/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 03/29/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/29/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 03/29/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 03/29/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/29/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/29/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 03/29/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |

Page 12

| 03/30/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 03/30/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/30/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/30/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/30/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/30/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/30/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 03/30/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 03/30/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |

**TOTAL COSTS ADVANCED OR INCURRED**                                **$1,316.55**

**CURRENT BALANCE DUE THIS MATTER**                                **$14,931.75**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



**REVISED INVOICE**
**THIS INVOICE REPLACES INVOICE #212318**

May 25, 2012

Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL  33309

Invoice #   213399

FOR PROFESSIONAL SERVICES RENDERED
        THROUGH April 30, 2012

Atty - MAM
Client No. 79451/35741

RE:  Chapter 11 Bankruptcy

---

**MATTER TASK SUMMARY**

**BALANCE AS OF- 04/30/12**

| TASK CODES | AMOUNT |
|---|---|
| B110 - Case Administration | $639.00 |
| B130 - Asset Disposition | $5,315.00 |
| B160 - Fee/Employment Applications | $1,020.00 |
| B210 - Business Operations | $60.00 |
| B270 - Executory Contracts | $85.50 |
| B430 - Litigation Consulting | $38.50 |
| B460 - State Court Injunction Litigation | $99.00 |
| *Total Professional Fees This Period:* | *$7,257.00* |
| *Less Discount:* | *-$725.70* |
| **Total** | **$6,531.30** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

1450 Brickell Avenue, Suite 2300, Miami, FL 33131-3456   Tel 305.374.7580   Fax 305.374.7593          www.bilzin.com

| SUMMARY OF FEES FOR PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 2.10 | $600.00 | $1,260.00 |
| Ferrer, Jose M | 0.20 | $495.00 | $99.00 |
| Jones, Jason Z | 0.50 | $495.00 | $247.50 |
| Trevorrow, Tara V | 12.50 | $385.00 | $4,812.50 |
| Flores, Luisa M | 3.20 | $235.00 | $752.00 |
| Varela, Ana Carolina | 0.40 | $215.00 | $86.00 |
| | | | |
| **PROFESSIONAL FEES THIS PERIOD** | | | **$7,257.00** |
| | | | |
| LESS DISCOUNT | | | **-$725.70** |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | | **$6,531.30** |

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---|
| Long Distance Telephone | $7.60 |
| Pacer - Online Services | $192.48 |
| Parking | $6.00 |
| Postage | $0.45 |
| Copies | $129.00 |
| | |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$335.53* |

| | |
|---|---|
| **TOTAL BALANCE DUE THIS PERIOD** | **$6,866.83** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: CASE ADMINISTRATION

| 04/10/12 | ACV | 0.40 | 86.00 | Compile, organize and index documents in preparation for 4/12 hearing. |
|---|---|---|---|---|
| 04/20/12 | JZJ | 0.50 | 247.50 | Attention to issues regarding operating report including review of report and email to Frank D. |
| 04/20/12 | LMF | 0.40 | 94.00 | Review emails and drafts of monthly operating reports. |
| 04/24/12 | LMF | 0.40 | 94.00 | Attend to service of order and prepare and file certificate of service for same. |
| 04/25/12 | LMF | 0.20 | 47.00 | Follow up with Mr. Kodsi regarding pending signature pages for monthly operating reports. |
| 04/26/12 | LMF | 0.30 | 70.50 | Follow up for copy of all completed monthly operating reports and send to Mr. Kodsi for his signature. |

PROFESSIONAL SERVICES:                                                                        $  639.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Jones, Jason Z | 0.50 | $495.00 | $247.50 |
| Flores, Luisa M | 1.30 | $235.00 | $305.50 |
| Varela, Ana Carolina | 0.40 | $215.00 | $86.00 |
| *TOTAL* | *2.20* | | *$639.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

**RE: ASSET DISPOSITION**

| | | | | |
|---|---|---|---|---|
| 04/09/12 | TVT | 0.60 | 231.00 | Review sale motion and asset purchase agreement (.4); telephone conferences with M. Mora regarding same (.2). |
| 04/12/12 | TVT | 3.50 | 1,347.50 | Preparation for and attendance at sale hearing. |
| 04/12/12 | MAM | 1.50 | 900.00 | Attend hearing on sale of property. |
| 04/13/12 | TVT | 4.10 | 1,578.50 | Review and comment on form of draft sale order and notice, including email correspondence with P. Hudson and B. Williams regarding same (3.7); telephone conferences with B. Williams (.3); interoffice conference with M. Mora (.1). |
| 04/17/12 | TVT | 0.80 | 308.00 | Review sale order and sale notice as filed and prepare email to all parties in interest regarding same. |
| 04/18/12 | TVT | 0.30 | 115.50 | Email correspondence with P. Hudson and B. Williams regarding sale order. |
| 04/19/12 | TVT | 0.30 | 115.50 | Telephone conferences with B. Williams and M. Denberg and email correspondence from B. Williams regarding requested language for sale order. |
| 04/20/12 | TVT | 0.80 | 308.00 | Review changes to language for sale order (.2); email correspondence to and from B. Williams regarding same (.4); attention to email correspondence from Judge Mark regarding same (.1); email correspondence to M. Mora regarding same (.1). |
| 04/24/12 | MAM | 0.30 | 180.00 | Attention to purchase contacts for Florida Prime counsel per court order. |
| 04/25/12 | TVT | 0.10 | 38.50 | Interoffice conference with L. Flores regarding executory contract list for sale process. |
| 04/27/12 | TVT | 0.50 | 192.50 | Draft letter regarding executory contracts (.4); email correspondence with P. Hudson regarding same (.1). |

**PROFESSIONAL SERVICES:**                                                     $ 5,315.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 1.80 | $600.00 | $1,080.00 |
| Trevorrow, Tara V | 11.00 | $385.00 | $4,235.00 |
| *TOTAL* | *12.80* | | *$5,315.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 04/13/12 | LMF | 0.30 | 70.50 | Review costs and meet with accounting to finalize updates to monthly statement of fees for March. |
| 04/16/12 | LMF | 0.90 | 211.50 | Follow up with accounting to update updated statement of fees and prepare and serve notice with statement to all notice parties. |
| 04/17/12 | TVT | 1.30 | 500.50 | Draft order continuing hearing on fee applications and directing accounting (1.0); interoffice conference with M. Mora regarding same (.2); email correspondence with L. Flores and G. Moses regarding same (.1). |
| 04/17/12 | MAM | 0.20 | 120.00 | Review and revise order on continuance. |
| 04/17/12 | LMF | 0.20 | 47.00 | Follow up for fee orders. |
| 04/18/12 | LMF | 0.30 | 70.50 | Upload proposed order continuing hearing on fee applications. |

PROFESSIONAL SERVICES:                                                                          $ 1,020.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $600.00 | $120.00 |
| Trevorrow, Tara V | 1.30 | $385.00 | $500.50 |
| Flores, Luisa M | 1.70 | $235.00 | $399.50 |
| *TOTAL* | *3.20* | | *$1,020.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

**RE: BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| 04/03/12 | MAM | 0.10 | 60.00 | Attention to F. DeMarco invoice and email to B. Pearl regarding payment. |

**PROFESSIONAL SERVICES:**                                                                 $ 60.00

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.10 | $600.00 | $60.00 |
| *TOTAL* | *0.10* | | *$60.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: EXECUTORY CONTRACTS

| 04/25/12 | LMF | 0.20 | 47.00 | Review schedules and confirm there are no executory contracts. |
| 04/26/12 | TVT | 0.10 | 38.50 | Email correspondence with I. Kodsi regarding list of executory contracts for sale process. |

PROFESSIONAL SERVICES:                                                                      $ 85.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Trevorrow, Tara V | 0.10 | $385.00 | $38.50 |
| Flores, Luisa M | 0.20 | $235.00 | $47.00 |
| *TOTAL* | *0.30* | | *$85.50* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: LITIGATION CONSULTING

| 04/09/12 | TVT | 0.10 | 38.50 | Attention to objection deadline. |

**PROFESSIONAL SERVICES:**                                                    $ 38.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Trevorrow, Tara V | 0.10 | $385.00 | $38.50 |
| *TOTAL* | *0.10* | | *$38.50* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: STATE COURT INJUNCTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 04/13/12 | JMF | 0.20 | | 99.00 | Draft notice of voluntary dismissal of injunction action. |

PROFESSIONAL SERVICES:                                                                                    $ 99.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Ferrer, Jose M | 0.20 | $495.00 | $99.00 |
| *TOTAL* | *0.20* | | *$99.00* |

## Detailed Costs Advanced or Incurred

| | | |
|---|---|---:|
| 03/31/12 | Pacer - Online Services-Period 01/01/12 - 03/31/12 | 192.48 |
| 04/02/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/02/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/05/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 04/10/12 | Long Distance Telephone-(213)604-0216; 4 Mins. | 3.04 |
| 04/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/10/12 | Photocopies- 48 pgs @ 0.15/pg | 7.20 |
| 04/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/10/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 04/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/10/12 | Photocopies- 281 pgs @ 0.15/pg | 42.15 |
| 04/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/10/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 04/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/10/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 04/10/12 | Photocopies- 127 pgs @ 0.15/pg | 19.05 |
| 04/10/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/10/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/10/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 04/10/12 | Photocopies- 44 pgs @ 0.15/pg | 6.60 |
| 04/12/12 | Photocopies- 13 pgs @ 0.15/pg | 1.95 |
| 04/12/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 04/12/12 | Parking-Attend Hearing - VENDOR: MINDY MORA; INVOICE#: MAM-04/12/12; DATE: 4/12/2012  -  Clients | 6.00 |
| 04/13/12 | Postage- | 0.45 |
| 04/13/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/13/12 | Photocopies- 11 pgs @ 0.15/pg | 1.65 |
| 04/13/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 04/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/13/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/13/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 04/13/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/13/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 04/16/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 04/17/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 04/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/17/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 04/17/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 04/18/12 | Long Distance Telephone-(213)604-0216; 6 Mins. | 4.56 |
| 04/19/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

| 04/20/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 04/20/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 04/20/12 | Photocopies- 105 pgs @ 0.15/pg | 15.75 |
| 04/20/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/20/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 04/20/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 04/20/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 04/20/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 04/20/12 | Photocopies- 30 pgs @ 0.15/pg | 4.50 |

**TOTAL COSTS ADVANCED OR INCURRED**                          **$335.53**

**CURRENT BALANCE DUE THIS MATTER**                          **$6,866.83**



May 29, 2012

Attention: Isaac Kodsi
Landmark at Doral East, LLC. et al.
701 W. Cypress Creek Road
Suite 301
Fort Lauderdale, FL  33309

Invoice #   213446

FOR PROFESSIONAL SERVICES RENDERED
        THROUGH May 25, 2012

Atty - MAM
Client No. 79451/35741

RE:  Chapter 11 Bankruptcy

---

## MATTER TASK SUMMARY

**BALANCE AS OF- 05/25/12**

| TASK CODES | AMOUNT |
|---|---|
| B110 - Case Administration | $436.00 |
| B130 - Asset Disposition | $659.00 |
| B160 - Fee/Employment Applications | $2,179.50 |
| B210 - Business Operations | $215.00 |
| B320 - Plan and Disclosure Statement (including Business Plan) | $7,711.50 |
| B430 - Litigation Consulting | $235.50 |
| B470 - State Court Foreclosure Litigation | $297.00 |
| | |
| ***Total Professional Fees This Period:*** | ***$11,733.50*** |
| *Less Discount:* | *-$1,173.35* |
| ***Total*** | ***$10,560.15*** |

Page 2

| SUMMARY OF FEES FOR PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Mora, Mindy A | 6.10 | $600.00 | $3,660.00 |
| Ferrer, Jose M | 0.60 | $495.00 | $297.00 |
| Trevorrow, Tara V | 13.40 | $385.00 | $5,159.00 |
| Flores, Luisa M | 9.40 | $235.00 | $2,209.00 |
| Varela, Ana Carolina | 1.90 | $215.00 | $408.50 |
| | | | |
| PROFESSIONAL FEES THIS PERIOD | | | $11,733.50 |
| | | | |
| LESS DISCOUNT | | | -$1,173.35 |
| TOTAL PROFESSIONAL FEES THIS PERIOD | | | $10,560.15 |

| MATTER SUMMARY OF COSTS ADVANCED | |
|---|---|
| Copies | $225.75 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$225.75* |

|  |  |
|---|---|
| TOTAL BALANCE DUE THIS PERIOD | $10,785.90 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: CASE ADMINISTRATION

| 05/02/12 | LMF | 0.60 | 141.00 | Office conference with US Trustee's office regarding outstanding trustee fees and email to client regarding same (.3); further telephone conference with US Trustee's office regarding update on all trustee fees paid through end of 2011 and email client same (.3). |
|---|---|---|---|---|
| 05/09/12 | LMF | 0.60 | 141.00 | Attend to several emails regarding pending monthly operating reports for March 2012 and resubmit to Mr. Kodsi for signatures (.4); telephone call with Mr. Amster regarding urgency to file reports and submit copies of same directly to Mr. Amster (.2). |
| 05/09/12 | TVT | 0.40 | 154.00 | Draft insert for MOR summarizing case status. |

PROFESSIONAL SERVICES:                                                                                   $  436.00

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Trevorrow, Tara V | 0.40 | $385.00 | $154.00 |
| Flores, Luisa M | 1.20 | $235.00 | $282.00 |
| *TOTAL* | *1.60* | | *$436.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

RE: ASSET DISPOSITION

| 05/07/12 | MAM | 0.20 | 120.00 | Attention to request on final foreclosure judgment. |
| 05/09/12 | TVT | 0.20 | 77.00 | Email correspondence with J. Ferrer and M. Mora regarding foreclosure sale. |
| 05/09/12 | TVT | 1.20 | 462.00 | Review liquidating trust agreement (.8); email correspondence with B. Williams regarding same (.3); email to M. Mora regarding same (.1). |

PROFESSIONAL SERVICES:                                                    $ 659.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $600.00 | $120.00 |
| Trevorrow, Tara V | 1.40 | $385.00 | $539.00 |
| *TOTAL* | *1.60* | | *$659.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – MAM**
**Client No.: 79451/35741**

| Date | | Hours | Amount | Description |
|---|---|---|---|---|
| 05/07/12 | LMF | 0.30 | 70.50 | Obtain April prebill and meet with T. Trevorrow regarding edits to same. |
| 05/09/12 | LMF | 0.50 | 117.50 | Prepare notice and final fee statement for April and submit to M. Mora for review prior to serving on Notice Parties (.3); attend to service of same (.2). |
| 05/09/12 | MAM | 0.10 | 60.00 | Attention to April fee statement. |
| 05/15/12 | TVT | 0.30 | 115.50 | Review fee applications and monthly invoices to respond to inquiry from B. Williams. |
| 05/21/12 | LMF | 0.80 | 188.00 | Review order regarding deadlines for confirmation and filing of final fee applications and begin compiling statements and prebills in preparation for filing second and final fee application. |
| 05/21/12 | LMF | 2.10 | 493.50 | Attend to drafting second and final application on behalf of Bilzin Sumberg and begin preparing exhibit to same. |
| 05/21/12 | TVT | 0.20 | 77.00 | Review prebill (.1); interoffice conference with L. Flores regarding same (.1). |
| 05/22/12 | LMF | 0.60 | 141.00 | Obtain updates on statement of fees, payments, retainers, etc. for preparation of final fee application. |
| 05/23/12 | LMF | 1.60 | 376.00 | Review updated statement of fees, meet with M. Mora regarding final fee application preparation and continue working on exhibit to final fee application. |
| 05/24/12 | LMF | 1.70 | 399.50 | Continue with preparation of exhibits to second and final fee application and office conference with attorney regarding updates to description of services. |
| 05/25/12 | LMF | 0.60 | 141.00 | Attend to revised statement for April and revise exhibits to second and final fee application. |

**PROFESSIONAL SERVICES:**                                                                 $ 2,179.50

**SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.10 | $600.00 | $60.00 |
| Trevorrow, Tara V | 0.50 | $385.00 | $192.50 |
| Flores, Luisa M | 8.20 | $235.00 | $1,927.00 |
| *TOTAL* | *8.80* | | *$2,179.50* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: BUSINESS OPERATIONS

| | | | | | |
|---|---|---|---|---|---|
| 05/09/12 | ACV | 1.00 | | 215.00 | Prepare and Debtor's Monthly Operating Reports for signature by Mindy A. Mora (.3); revise attachment 8 for all MORs (.4); file electronically (.3). |

PROFESSIONAL SERVICES:                                                                                           $ 215.00

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Varela, Ana Carolina | 1.00 | $215.00 | $215.00 |
| *TOTAL* | *1.00* | | *$215.00* |

RE: PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)

| 05/07/12 | MAM | 0.20 | 120.00 | Attention to Liquidating Trust Agreement and emails to and from G. Moses regarding same. |
|---|---|---|---|---|
| 05/11/12 | TVT | 0.10 | 38.50 | Interoffice conference with C. Varela regarding notebooks for disclosure statement hearing. |
| 05/11/12 | ACV | 0.60 | 129.00 | Compile, organize and index documents in preparation for 5/15 disclosure hearing. |
| 05/11/12 | TVT | 0.30 | 115.50 | Preapration for disclosure statement hearing. |
| 05/11/12 | MAM | 1.00 | 600.00 | Review and revise Liquidating Trust Agreement. |
| 05/14/12 | TVT | 2.00 | 770.00 | Review plan in preparation for disclosure statement hearing, including review of past email correspondence regarding revisions and redlines of same (1.2); review settlement term sheet (.3); discussions with M. Mora regarding settlement terms and proposed revisions to plan (.3); email correspondence with B. Williams regarding revisions to liquidating trust agreement (.1); telephone conference with B. Williams regarding same (.1). |
| 05/14/12 | TVT | 0.40 | 154.00 | Telephone conference with M. Mora and G. Moses regarding settlement terms, revisions to plan, and confirmation order. |
| 05/14/12 | MAM | 1.40 | 840.00 | Attention to Disclosure Statement revisions, Plan revisions, and Liquidating Trust Agreement (1.0); telephone conference with G. Moses regarding Liquidating Trust Agreement (4). |
| 05/15/12 | ACV | 0.30 | 64.50 | Update hearing notebooks for disclosure hearing. |
| 05/15/12 | TVT | 4.90 | 1,886.50 | Prepare for and attend disclosure statement hearing, including review of accounting filed by Terra, redline of newly-revised disclosure statement, and objection filed by UST (4.3); multiple conferences with M. Mora regarding provisions of plan and telephone conference with P. Hudson regarding same (.6). |
| 05/15/12 | MAM | 2.90 | 1,740.00 | Prepare for hearing on disclosure statement, including discussions with D. Galler and P. Hudson regarding flow of funds on Effective Date (1.3); attend confirmation hearing (1.6). |
| 05/16/12 | TVT | 0.20 | 77.00 | Review email correspondence from B. Williams, S. Schneiderman, P. Hudson, and G. Moses regarding changes to disclosure statement. |
| 05/17/12 | TVT | 2.90 | 1,116.50 | Review redlines of disclosure statement and prepare comments regarding same (2.7); email correspondence and telephone conference with M. Mora and B. Williams regarding same (.2). |
| 05/21/12 | MAM | 0.10 | 60.00 | Email F. DiMarco regarding monthly operating reports. |

PROFESSIONAL SERVICES:                                                                                    $ 7,711.50

SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 5.60 | $600.00 | $3,360.00 |
| Trevorrow, Tara V | 10.80 | $385.00 | $4,158.00 |
| Varela, Ana Carolina | 0.90 | $215.00 | $193.50 |
| *TOTAL* | *17.30* | | *$7,711.50* |



**Atty – MAM**
**Client No.: 79451/35741**

RE: LITIGATION CONSULTING

| 05/08/12 | TVT | 0.30 | 115.50 | Interoffice conference and email correspondence with J. Ferrer and M. Mora regarding foreclosure judgment. |
| 05/08/12 | MAM | 0.20 | 120.00 | Attention to foreclosure order request. |

PROFESSIONAL SERVICES:                                                              $ 235.50

### SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Mora, Mindy A | 0.20 | $600.00 | $120.00 |
| Trevorrow, Tara V | 0.30 | $385.00 | $115.50 |
| *TOTAL* | *0.50* | | *$235.50* |

**Atty – MAM**
**Client No.: 79451/35741**

RE: STATE COURT FORECLOSURE LITIGATION

| | | | | |
|---|---|---|---|---|
| 05/08/12 | JMF | 0.10 | 49.50 | Email exchange with S. Amster and M. Mora regarding opposing counsel's request to file ex parte final judgments (.1). |
| 05/09/12 | JMF | 0.50 | 247.50 | Review email from D. Freedman regarding his intention to seek entry of final judgment of foreclosure (.1); conference with T. Trevorrow regarding same (.1); review of relevant orders provided by same (.2); draft email to opposing counsel requesting copy of order pursuant to which he claimed entitlement to seek final judgment of foreclosure (.1). |

PROFESSIONAL SERVICES:                                                                                          $ 297.00

## SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Ferrer, Jose M | 0.60 | $495.00 | $297.00 |
| *TOTAL* | *0.60* | | *$297.00* |

**Detailed Costs Advanced or Incurred**

| | | |
|---|---|---|
| 05/02/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 05/08/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 05/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 05/09/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 05/09/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 05/09/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 05/09/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 05/09/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 05/09/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 05/09/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 05/09/12 | Photocopies- 17 pgs @ 0.15/pg | 2.55 |
| 05/09/12 | Photocopies- 5 pgs @ 0.15/pg | 0.75 |
| 05/09/12 | Photocopies- 18 pgs @ 0.15/pg | 2.70 |
| 05/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 05/09/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 05/11/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 05/11/12 | Photocopies- 46 pgs @ 0.15/pg | 6.90 |
| 05/11/12 | Photocopies- 688 pgs @ 0.15/pg | 103.20 |
| 05/11/12 | Photocopies- 7 pgs @ 0.15/pg | 1.05 |
| 05/11/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 05/11/12 | Photocopies- 48 pgs @ 0.15/pg | 7.20 |
| 05/11/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 05/11/12 | Photocopies- 24 pgs @ 0.15/pg | 3.60 |
| 05/11/12 | Photocopies- 14 pgs @ 0.15/pg | 2.10 |
| 05/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 05/11/12 | Photocopies- 47 pgs @ 0.15/pg | 7.05 |
| 05/11/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 05/11/12 | Photocopies- 2 pgs @ 0.15/pg | 0.30 |
| 05/11/12 | Photocopies- 19 pgs @ 0.15/pg | 2.85 |
| 05/15/12 | Photocopies- 6 pgs @ 0.15/pg | 0.90 |
| 05/15/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 05/15/12 | Photocopies- 42 pgs @ 0.15/pg | 6.30 |
| 05/15/12 | Photocopies- 47 pgs @ 0.15/pg | 7.05 |
| 05/15/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 05/15/12 | Photocopies- 47 pgs @ 0.15/pg | 7.05 |
| 05/15/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 05/15/12 | Photocopies- 84 pgs @ 0.15/pg | 12.60 |
| 05/15/12 | Photocopies- 16 pgs @ 0.15/pg | 2.40 |
| 05/15/12 | Photocopies- 4 pgs @ 0.15/pg | 0.60 |
| 05/17/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 05/17/12 | Photocopies- 51 pgs @ 0.15/pg | 7.65 |
| 05/21/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 11

| | | |
|---|---|---|
| 05/21/12 | Photocopies- 10 pgs @ 0.15/pg | 1.50 |
| 05/21/12 | Photocopies- 15 pgs @ 0.15/pg | 2.25 |
| 05/21/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 05/21/12 | Photocopies- 3 pgs @ 0.15/pg | 0.45 |
| 05/21/12 | Photocopies- 8 pgs @ 0.15/pg | 1.20 |
| 05/21/12 | Photocopies- 24 pgs @ 0.15/pg | 3.60 |
| 05/22/12 | Photocopies- 29 pgs @ 0.15/pg | 4.35 |
| 05/23/12 | Photocopies- 29 pgs @ 0.15/pg | 4.35 |
| 05/23/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 05/23/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |
| 05/23/12 | Photocopies- 1 pgs @ 0.15/pg | 0.15 |

**TOTAL COSTS ADVANCED OR INCURRED**      **$225.75**

**CURRENT BALANCE DUE THIS MATTER**      **$10,785.90**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP